Joseph S. May   SBN 245924
LAW OFFICE OF JOSEPH S. MAY
1388 Sutter Street, Suite 810
San Francisco, CA 94109
Tel: (415) 781-3333
Fax: (415) 707-6600
joseph@josephmaylaw.com

Brian Gearinger   SBN 146125
GEARINGER LAW GROUP
740 Fourth Street
Santa Rosa, CA 95404
Tel: (415) 440-3102
brian@gearingerlaw.com

Craig M. Peters   SBN 184018
ALTAIR LAW
465 California Street, 5th Floor
San Francisco, CA 94104-3313
(415) 988-9828
cpeters@altairlaw.us

Attorneys for Plaintiffs
AASYLEI LOGGERVALE,
AASYLEI HARDGE-LOGGERVALE, and
AAOTTAE LOGGERVALE

UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA
SAN FRANCISCO DIVISION

| | |
|---|---|
| AASYLEI LOGGERVALE; AASYLEI HARDGE-LOGGERVALE; and AAOTTAE LOGGERVALE, <br><br> Plaintiffs, <br><br> v. <br><br> COUNTY OF ALAMEDA; STEVEN HOLLAND; MONICA POPE; and DOES 1 to 50, inclusive, <br><br> Defendants. | CASE NO. C20-4679-WHA <br><br> **DECLARATION OF BRIAN GEARINGER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND NON-STATUTORY COSTS** <br><br><br> Action Filed:  July 14, 2020 <br> Trial Date:    February 13, 2023 |

1

I, Brian Gearinger, declare:

1. I am an attorney at law duly licensed to practice before all the courts of the State of California and the U.S. District Court for the Northern District of California, and I am counsel for Plaintiffs in the above-entitled action.

2. I have personal knowledge of the following facts, and if called as a witness can and will competently testify to them under oath.

3. This declaration is made in support of Plaintiffs' Motion for Attorneys' Fees and Non-Statutory Costs in which I am seeking $628,340 in attorney's fees and recoverable non-statutory costs I have incurred to date are $5,322.84.

**INTRODUCTION**

4.  On December 13, 2019, my colleague Joseph May, sent me an email inviting me to meet with the Loggervale family about serving as co-counsel in a potential civil rights matter. At that time, Mr. May and I had worked together as co-counsel on 10-12 cases in the past ten years. We both are solo practitioners. We work together for a variety of reasons including (1) we have complementary skills, (2) we are better able to analyze and strategize together than when working in a solitary fashion, and (3) it is a way to hedge the risk when taking on difficult contingency fee cases; that is, we can better absorb the loss of our time and costs if it is a shared risk.

5. In Mr. May's December 13, 2019 email, he stated in pertinent part: "Here are some cases I came across…. *Since there was never reasonable suspicion to suspect the Loggervale family of any crimes, I can't see how their detention, handcuffing, and the subsequent search was in any way justified.*" Italics added. Shortly after I accepted Mr. May's offer to serve as co-counsel and assessed the facts and relevant case law, I agreed with Mr. May's assessment. I foolishly believed that Defendant County of Alameda would come to the same conclusion early on, and there likely would be an early resolution.

6. Instead, this case became the most colossal, contentious, and complex case of my thirty-two years as a licensed California attorney. For example, my Loggervale email folder contains 3,536 emails … and counting. In addition, there have been 244 ECF filings to date.

2

1        7. Defendant County of Alameda – through their counsel Kevin Gilbert and Christopher

2 Creech – has engaged in a scorched earth campaign apparently designed to wear Plaintiffs down,

3 and to raise the cost to Plaintiffs' counsel in time and money.

4        8. Messrs. Gilbert and Creech have treated us with arrogance, aggression, and attitude.

5 For example, Mr. Gilbert told Mr. May "you need to shut the fuck up" during a telephone

6 conference in which I was a participant. NEVER, since I was sworn in as an attorney on June 12,

7 1990 at the Masonic Auditorium in San Francisco, by The Honorable Thelton Henderson, have I

8 heard an attorney use profanity towards another attorney. I hope that this never occurs in my

9 presence for the remainder of my career.

10                          **EDUCATION AND EXPERIENCE**

11        9. I graduated from the University of Michigan Law School in 1989. I was admitted to

12 practice law in the State of California and in the United States District Court for the Northern

13 District of California on June 12, 1990 and have been practicing law for over 32 years.[1] I have

14 operated my own law firm since 2004, specializing in representing individuals in various claims

15 for personal injuries, breach of contract, violations of civil rights, and violations of State and

16 Federal protections for persons with disabilities. Prior to 2004, I was a Deputy City Attorney at

17 the San Francisco City Attorney's Office (1998 to 2004) and a partner at the law firm of

18 Hancock, Rothert & Bunshoft LLP (1989 to 1998).  I have tried fourteen jury trials to verdict, six

19 bench trials to decision, and one binding arbitration.  I also have handled numerous appeals,

20 including filing a Petition for Certiorari with the United States Supreme Court, and argued before

21 the United States Ninth Circuit Court of Appeals and the State of California First District Court

22 of Appeal. I have obtained numerous settlements in excess of $1m. Finally, I have served as co-

23 counsel with both Walkup, Melodia, Kelly & Schoenberger and Greene Broillet & Wheeler,

24 LLP, two of the preeminent plaintiff-side personal injury firms in California. More detailed

25 information regarding my education and experience can be found at www.GearingerLaw.com.

26

27 _____

28 [1] I practiced for 24 years in San Francisco and for the past eight years in Santa Rosa.

10. Because I started my career as a defense attorney at a law firm in which we were required to bill by the hour, I developed the habit of tracking my time contemporaneously – not at the end of the day, but throughout the day. A partner at my old law firm impressed upon me that you lose billable time even if you only wait until the end of the day to enter your time. I carried this habit with me to the City Attorney's Office in which we also were required to bill our time so that (1) my supervisors could assess my productivity and (2) attorney time could be allocated across the various City departments for budgeting purposes. I carried this habit with me to my private practice. I rarely am retained on an hourly basis; however, I frequently work on civil rights and disability cases in which a prevailing party can recover attorneys' fees. As such, I continue to track my time throughout the day by entering each task as it occurs into my Legal Billing software.

## THE LOGGERVALE LITIGATION

11.  In the three plus years since I agreed to represent the Loggervale Family, I have spent 693.8 hours (totaling $589,730) and my legal assistant Mike Keck has spent 118.8 hours (totaling $38,610) working on this case. I attach the billing records for Mr. Keck and me as Exhibit A. Every entry was made the same day at the time of the event. Mr. Keck and I billed in increments of one tenth of one hour – again harkening back to my law firm days. I am exercising my billing judgment in submitting all our recorded time because every minute that Mr. Keck and I spent on this case, prevented us either from working on our other cases, or taking on additional cases. In addition, since there was the ever-present risk that we would not prevail on this case, Mr. Keck and I only spent as much time as was necessary to complete the given task. Further, due to the contentious nature of the case and the complex and novel issues raised, often by the defense, Mr. May and I have spent more time analyzing, reflecting, planning, and strategizing on this case than any other case on which I ever have worked. This is reflected in my contemporaneous billing records. Finally, to survive this three-year slog, Mr. Keck and I had to work up and resolve our other cases to remain solvent and, as such, this did not permit spending any unnecessary time on the Loggervale case.

1    12. Mr. May and I divvied up tasks and responsibilities whenever possible in order to be

2    efficient and avoid duplication of effort. However, there were also many tasks that we performed

3    jointly due to the complex and contentious nature of the case. For example, Mr. May and I both

4    attended many of the depositions and hearings. This was appropriate and necessary because (1)

5    one attorney may miss an important point or question in a deposition or arguing a legal point to

6    the Court; (2) observing a witness (including our own clients) testifying at deposition allows us

7    to perform an independent evaluation of the witness's demeanor, likeability, credibility, etc.,

8    which is important in formulating trial strategy later; (3) while one attorney is questioning or

9    arguing, the other can locate important documents or evidence in the case.[2] I never did any more

10   work than I believed to be necessary for the effective litigation of this case. At the same time,

11   because of the numerous defenses, immunities, and frivolous arguments raised by defense

12   counsel[3], Mr. May and I had to assume nothing and prepare for everything, knowing that there

13   are many opportunities for this case to be lost and that we would need to avoid numerous and

14   potentially dispositive pitfalls. Nor did I have incentive to overwork this case as payment of a fee

15   was contingent and highly uncertain. As the Ninth Circuit has noted, "Lawyers must eat, so they

16   generally won't take cases without a reasonable prospect of getting paid." *Moreno v. City of*

17   *Sacramento*, 534 F.3d 1106, 1111 (9th Cir. 2008). Similarly, I would not spend my time working

18   on a case unless it appeared reasonably necessary to the successful prosecution of the matter.

19   13. Pursuant to the Court's Order (Dkt. 241), tables showing the hours spent by all

20   counsel in this matter, broken down by "project," are attached as Exhibit B to the Declaration of

21   Joseph May. This was an extremely difficult and time-consuming task since there are over one

22   thousand billing entries among three law firms throughout the three years plus this matter has

23

24   ────────────────

25   [2] For example, at the summary judgment hearing, Mr. May and I independently pointed out different pieces of evidence demonstrating the four misrepresentations by defense counsel. *See*

26   Dkt. 105, 18:13-21, 23:3-31:7; *see also* Dkt. 106, 5:5-6 ("Thankfully, plaintiffs' counsel was prepared and exposed all four.").

27   [3] *See* Dkt. 170 at 127:2-128:3 where Plaintiff Aasylei Hardge-Loggervale had to address Defendants' baseless allegation of "tuition fraud," which was one of Defendants' many baseless

28   allegations.

been active. Some entries are difficult to fit into a particular project (as they involved aspects of multiple projects). We have tried our best to place each task in an appropriate "project." However, as to tasks that did not fit neatly into any particular "project" category, but were nonetheless required in the handling of this matter, we listed them in the final category, entitled "MISCELLANEOUS."

14. Based on my review of fee awards in this District, I am informed and believe and thereon allege that the hourly rate I am seeking – $850 – is a reasonable and customary rate for attorneys in the San Francisco Bay Area with comparable education, experience, and skill.

15. Based on my review of fee awards in this District, I further am informed and believe and thereon allege that the hourly rate I am seeking for my legal assistant Mike Keck – $325 – is a reasonable and customary rate for a high caliber legal assistant in the San Francisco Bay Area with comparable education, experience, and skill. Mr. Keck was a licensed California attorney from 1986 to until he was disbarred in 2015. Mr. Keck also was a plaintiff-side personal injury attorney. He has been my part-time legal assistant since 2017. Giving Mr. Keck a second chance has been the best business decision I ever have made. While Mr. Keck no longer is a licensed attorney, he continues to "think like a lawyer." Given his background as a former practicing attorney, he is a highly qualified, highly competent, and highly efficient legal assistant.

16. Finally, I am informed and believe and thereon allege that the amount of time spent by Messrs. May, Peters, and Keck on this case is reasonable and in line with other drawn-out, hard-fought, and complex civil rights cases that have proceeded to trial through a jury verdict.

17. The fee agreement between the Plaintiffs and counsel in this matter provides that any payment of a fee to the attorneys is fully contingent on recovery in the matter. If there were to be no recovery in this matter, neither I nor my co-counsel would be paid for our time, nor reimbursed for our out-of-pocket expenses. This risk of non-payment is significant and it is one of the bases for Plaintiffs' seeking an upward multiplier of the lodestar fee (indeed, my expectation that courts may award a multiplier is one of the reasons I am able to take this and many other risky civil rights cases). I know from personal experience that civil rights cases – even ones that appear righteous and meritorious – can be lost through dispositive motions before

6

1   trial. For example, in 2008 I agreed to represent Insook Kim, a Korean immigrant. Two police

2   officers shot her son eight times – including in the head – after one of the officers commanded

3   his police canine to bite her son. The Honorable Richard Seeborg granted the defendants' motion

4   for summary judgment one month before trial after all fact and expert discovery had been

5   completed. In 2011, the United States Court of Appeals for the Ninth Circuit upheld the trial

6   court on a 2-1 vote. I was saddened that I could not obtain some small measure of justice for the

7   tragic loss of Ms. Kim's son. At the same time, I was financially devastated in that I lost nearly

8   half of million dollars in attorney time expended and costs incurred. I had to lay off an associate

9   and nearly went out of business because of my prolonged – and ultimately unsuccessful –

10  representation of Ms. Kim. Since then, I have been hyper cautious in taking on federal civil

11  rights cases and only do so on two conditions: (1) I have highly qualified co-counsel, and (2) I

12  along with my co-counsel determine that the case likely will survive the defendants' inevitable

13  motion for summary judgment.

14       18. I understand that one of the factors considered in granting a multiplier to the lodestar

15  fee is whether the case precluded the attorney from accepting other employment. The combined

16  812.6 hours that Mr. Keck and I spent on this matter certainly prevented us from taking on

17  additional work. I declined numerous potential cases since taking on the Loggervale case due to

18  the time intensive nature of this case. Due to this factor, in addition to the other factors described

19  above, Plaintiffs seek a 2.0 multiplier on the lodestar fee.

20       19. On August 21, 2020, Mr. May and I had our first phone call with defense counsel.

21  During the call, Kevin Gilbert was very dismissive of Plaintiffs' case, essentially telling us that

22  the Plaintiffs' claims have no merit and that they are making a big deal about nothing. This was

23  the tone that the defense maintained throughout the remainder of the case, including through

24  trial. In addition, this matter was litigated in an extremely aggressive manner by defense counsel.

25  There were many motions that Plaintiffs' counsel had to file or oppose that were necessitated by

26  the defense's approach to the case. There were also many occasions in which defense counsel

27  refused to stipulate to routine matters, forcing Plaintiffs to perform extra and needless work.

28  Defendants' attorneys also made several arguments that lacked legal merit, requiring substantial

Loggervale v. County of Alameda et al., Case No. C20-4679-WHA
DECLARATION OF BRIAN GEARINGER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

1   amounts of effort. This included citation of cases for a proposition that the case did not actually

2   stand for. *See, e.g.*, Dkt. 30 (Transcript of Discovery Motion Hearing), 37:20-40:5 (criticizing

3   Mr. Gilbert for citing a case regarding *disclosures* in a hearing on *discovery responses*). In

4   addition, Mr. Gilbert, lead counsel for the defense, made numerous misrepresentations of fact in

5   written and oral communications to the Court as well as to Plaintiffs' counsel. Mr. Gilbert also

6   engaged in unprofessional and uncivil conduct, including making speaking objections

7   (sometimes bordering on witness coaching) and instructing witnesses not to answer deposition

8   questions, and was extremely discourteous and even hostile in many instances. As an example of

9   one such instance early in the case, Mr. Gilbert interrupted Mr. May during a "meet and confer"

10  telephone call by saying "You need to shut the fuck up." While Mr. Gilbert apologized, this

11  behavior tarnished the case going forward. It unnecessarily raised the stress level of an already

12  stressful case.

13      20. The following table sets forth just a few of the many instances of unreasonable

14  conduct by defense counsel described above:

| Date | Proceeding | Description |
|------|-----------|-------------|
| Various | Written Discovery | Defendants propounded 76 requests for admission and 49 interrogatories to each Plaintiff, 15 document requests to each daughter and 16 requests to Ms. Loggervale, for a total of **421** discrete written discovery requests. |
| 11/2/2022 | Defense response to interrogatories | While the incident report mentioned only an investigation into break-ins, Defendants identified the following statutes for which they claimed they had reasonable suspicion and/or probable cause to detain/arrest Plaintiffs: California Vehicle Code sections 12500 and/or 12951, sections 22507.8, 22511.5 and/or 22511.56, California Penal Code section 69, 148 and/or 834a, California Vehicle Code section 2800, California Penal Code sections 71 and/or 240/241 (a) and/or (c), California Penal Code sections 242/243 (a) and/or (c)(1) and (2), California Penal Code section 153, California Penal Code sections 653x and/or 653y, and California Penal Code sections 459, 484, et seq. and/or 496 |
| 1/12/21 | Hearing on discovery motion | Mr. Gilbert told the Court that all three Plaintiffs were asked to show their ID before being detained. That is |

Loggervale v. County of Alameda et al., Case No. C20-4679-WHA
DECLARATION OF BRIAN GEARINGER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

| Date | Event | Description |
|---|---|---|
| | | untrue; only Ms. Loggervale was asked for her ID. Dkt. 30, 12:17-19, 13:2-3. |
| 3/8/21 | Meet and confer call | Mr. Gilbert interrupted Mr. May while he was explaining Plaintiffs' position, telling Mr. May that he needed to "shut the fuck up." A true and correct copy of the confirming e-mails are attached as Exhibit C to the Declaration of Joseph May. |
| 3/25/21 | Defendants' production | Despite producing responsive body cam videos on November 6, 2020, Defendants finally produced the "smoking gun" body cam video of Defendant Pope showing the prior days' suspects as a young Black man and young Latin man in a dark gray, small two-door hatchback. It appears this was intentionally withheld due to the harm it would do to the defense case. |
| 4/23/21 | Hearing on discovery motion | Mr. Creech repeatedly refused to answer a simple, direct question from Judge Spero about the existence of a certain Sheriff's Office policy, leading the Court to comment "I can understand why Mr. Gearinger and Mr. May are frustrated with you, because this is – I've got to say – a total mistake on your part. Because you're going to end up with getting an order from the Court for you to do all sorts of things just because you won't answer a simple question." Dkt. 73, 16:13-18. Defense counsel was also admonished for instructions to Defendant Holland not to answer several deposition questions, which was "completely inappropriate." *Id.* at 6:7-10. |
| 6/25/21 | Deposition of Plaintiff Aasylei Loggervale | The deposition lasted 7.5 hours and Mr. Creech pried into numerous private and sensitive topics that had no potential relevance to any issues in the case. For example, he asked whether she was transporting drugs into California (with zero evidence of such an allegation), whether she pays her daughter's college tuition, her relationship with the father of her children and whether she ever obtained a restraining order against him, her receipt of unemployment benefits, her birth name and reason for legal name change in the 1990s, her marital history, her romantic partners before and since the incident, her living situation before and since the incident, her reason for moving to Las Vegas, her disability status, the details surrounding her rental of the vehicle she was in at the time of the incident, what belonging she retrieved from a storage facility when she was in Las Vegas, the speed at which she was traveling to get to California, and her planned trip to San Diego after the incident. |

| | | | |
|---|---|---|---|
| 6/28/21 | Deposition of Aasylei Hardge-Loggervale | Mr. Creech attempted to pry into this plaintiff's education choices (why she chose to go to the school she did) and her financial privacy by asking who was paying her tuition. He also asked about whether she believed her mother was involved in the transportation of drugs (with zero evidence to level such an accusation), the reason for her mother moving to Las Vegas, her mother's disability status, and the reason for going to San Diego after the incident to celebrate her sister's birthday. | |
| 6/28/21 | Deposition of Aaottae Loggervale | Mr. Creech asked Aaottae Loggervale whether she was committed or had committed other crimes despite the absence of any evidence suggesting that she had, whether she believed her mother might be involved in criminal activity, including the *transportation of drugs*, due to driving back and forth between Las Vegas and the Bay Area (again, despite the lack of any evidence suggesting criminality), her high school grade point average, the reason for moving to Las Vegas, her mother's disability status, and the family's intentions in visiting San Diego after the incident. | |
| 9/9/21 | Hearing on Cross-Motions for Summary Judgment | Mr. Gilbert made four material misrepresentations of fact to the Court. *See* Dkt. 105, 18:13-21, 23:3-31:7, Dkt. 106, 5:3-24. | |
| 2/1/23 | Pre-trial Hearing | In attempting to convince the Court that it should allow evidence of burglaries at other Starbucks locations (in opposing Plaintiffs' MIL No. 1), Mr. Gilbert represented that there were increasing numbers of auto burglaries at Starbucks in the area (other than the subject location) for ***three weeks*** leading up to the incident. In reality, the last documented auto break-in at one of those Starbucks was nearly ***three months*** before the incident. Transcript of Feb. 1, 2023 (Dkt. 185), 50:17- 51:19. | |
| 2/14/23 | Trial | In attempting to convince the Court to permit reference to shoplifting at a Big 5 Sporting Goods store three miles from the location of the incident, Mr. Gilbert made an offer of proof that Lieutenant DeSousa, the supervisor on scene, would testify that he was apprised of the Big 5 incident and that it "was a factor that led to him continuing to discuss these incidents with the plaintiffs and the continued detention while he interviewed them and the documentation." Trial Transcript, 227:10-228:17. This was after the Court warned Mr. Gilbert: "This is an offer of proof that, as an officer of the court, it better | |

| | | |
|---|---|---|
| | | be a hundred percent accurate, unlike some of your prior statements to me." DeSousa testified at trial and did not say anything about Big 5 at all since it is clear that the Big 5 incidents played no role in his decision to delay releasing Plaintiffs. Trial Transcript, 870:8-887:24. |
| 2/27/23 | Trial | In closing argument, Mr. Gilbert told the jury that Mr. May made an internal affairs complaint during the litigation. Trial Transcript, 1256:24-1257:10. This was not true. Capt. Brodie testified (through his deposition, which was read from the witness stand) that the internal affairs complaint was made in January of 2020 and the investigation was completed in June or July of 2020. Trial Transcript, 423:25-424:4. The lawsuit was filed July 14, 2020. Dkt. 1. There was no evidence at trial that Mr. May made an internal affairs complaint while the lawsuit was pending. This is another example of Mr. Gilbert making misrepresentations of fact in this case. |

21. The following table reflects the numerous motions that were filed in this matter, in chronological order, and the outcome of each.

| | Motion | Outcome |
|---|---|---|
| 1 | Defense Motion to Retain Confidentiality Designations (Dkt. 24) | Granted only as to body cam footage and reports other than those of the subject incident and the previous day's incident; otherwise denied. Dkt. 49. |
| 2 | Plaintiffs' motion to compel production of IA file, training materials, personnel records, and records pertaining to alleged bad acts of Plaintiffs (Dkt. 20, 23) | Granted as to IA File, personnel files (as to allegations of wrongdoing by deputies for certain time period), training, and alleged bad acts by Plaintiffs. Dkt. 30, 37 |
| 3 | Defense Motion to Dismiss (Dkt. 36) | Granted, without prejudice, only as to claims against Leeper and Galloway (and DeSousa as to one aspect of the excessive force claim) and *denied* as to all other claims (Section 1983 based on First, Fourth, and Fourteenth Amendment, Section 1981, Bane Act, *Monell*, and common law tort claims). Dkt. 59. |
| 4 | Plaintiffs' motion to compel other auto burglary reports, additional documents re | Granted as to all auto burglary reports. Denied as to other requests after |

Loggervale v. County of Alameda et al., Case No. C20-4679-WHA
DECLARATION OF BRIAN GEARINGER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

| | | | |
|---|---|---|---|
| | | prior incidents, and training re *Arturo D.* exception (Dkt. 52) | defense counsel confirmed at hearing no such documents exist. Dkt. 66, 73. |
| | 5 | Plaintiffs' motion for sanctions re defense counsel's deposition conduct (Dkt. 55-3 [redacted version], 68) | Further relief denied but Court strongly admonished defense counsel. Dkt .66, 73, p. 6 ("There were several instructions not to answer in this deposition. I don't think any of them were particularly important, but they were completely inappropriate. Don't do that. Nobody. You instructed him not to answer whether or not the officer thought Penal Code 71 had been violated and why. You can't ask -- instruct not to answer on that question. Don't be ridiculous."). |
| | 6 | Plaintiffs' motion for leave to file Second Amended Complaint (Dkt. 67) | Granted. Dkt. 70. |
| | 7 | Plaintiffs' Motion for Partial Summary Judgment (Dkt. 75) | Granted as to the search (but later denied on reconsideration), otherwise denied. Dkt. 106. |
| | 8 | Plaintiffs' Motion to compel FRCP 30(b)(6) depositions (Dkt. 84) | Granted. Dkt. 86. |
| | 9 | Plaintiffs' Motion to compel depositions following failure of Defendants to provide dates (Dkt. 87)` | Granted. Dkt. 91. |
| | 10 | Defendants' Motion for Summary Judgment (Dkt. 92) | Granted only as to certain matters but largely denied. Dkt. 106. |
| | 11 | Defendants' Motion for leave to file, and Motion for Reconsideration of partial grant of summary judgment to Plaintiffs on the unlawful search (Dkts. 109, 112) | Granted. Dkts. 111, 145. |
| | 12 | Twelve Motions in Limine (Dkts. 167, 170) | **Defense Motions**<br>1 – Denied<br>2 – Granted as to one item, denied as to five items<br>3 – Denied (with admonition re expert testimony)<br>4 – Denied<br>5 – Held in Abeyance (ultimately the Court permitted the subject PMK testimony)<br>**Plaintiff Motions**<br>1 – Granted in Part, Denied in Part, Held in Abeyance as to Big 5 Incidents (but later Granted)<br>2 – Denied<br>3 – Granted |

| | | 4 – Granted in Part, Denied in Part<br>5 – Denied with instructions re scope of expert testimony<br>6 – Granted<br>7 – Denied as Moot (Defendants had confirmed non-existence of materials sought to be excluded)<br>*See* Dkt. 189. |
|---|---|---|
| 13 | Plaintiffs' Motion for Reconsideration of ruling on defense Motion in Limine No. 1 (Dkt. 191) | Denied (but ultimately the Court excluded auto burgs at 15600 Hesperian Blvd., San Lorenzo). *See* Trial Transcript, p. 25. |
| 14 | Defense Motion for Judgment as a Matter of Law (Trial Transcript 703:8-723:1; Dkt. 211 | Denied. Dkt. 723:1. |
| 15 | Plaintiffs' Motion for Partial Judgment as a Matter of Law (Dkt. 221) | Denied without prejudice. Trial Transcript, 1006:2-5. |

## SETTLEMENT NEGOTIATIONS[4]

23. On January 27, 2021, Plaintiffs made a settlement demand of $250,000 each, exclusive of attorneys' fees and costs. In the demand, Mr. May explained the legal and factual basis for the claimed amounts. The following day, Defendants countered by offering $2,500 to each Plaintiff "in full satisfaction" of their claims. This is less than one-thousandth of the jury's verdict. These e-mails are attached as Exhibit D to the Declaration of Joseph May.

24. On September 24, 2021, after Plaintiffs won partial summary judgment as to the search, Plaintiffs made a demand for $350,000 for each Plaintiff, exclusive of attorneys' fees and costs. In addition to reiterating the bases for the demand, Mr. May advised that the fees and costs incurred as of that date were approximately $487,000. The next day, Defendants countered by offering $5,000 to each Plaintiff, in full satisfaction of all claims "including fees and costs." These e-mails are attached as Exhibit E to the Declaration of Joseph May.

25. On February 8, 2022, Defendants offered a "combined total" of $200,000 to settle the matter. Plaintiffs rejected the offer as it failed to account for the significant fees and costs

---

[4] The Ninth Circuit permits consideration of settlement negotiations as evidence of the extent of the plaintiffs' success. *See A.D. v. Cal. Hwy. Patrol*, 712 F.3d 446, 460-61 (9th Cir. 2013); *In re Kekauoha-Alisa*, 674 F.3d 1084, 1093-94 (9th Cir. 2012); *Ingram v. Oroudjian*, 647 F.3d 925, 927 (9th Cir. 2011).

incurred to that point. E-mails reflecting these communications are attached as Exhibit F to the Declaration of Joseph May.

26.  On January 30, 2023, approximately two weeks before the start of trial (and when attorneys' fees and costs exceeded $1 million), Defendants served a total offer, pursuant to FRCP 68, of $748,776.00 to settle the case, with each party to bear their own costs and attorneys' fees. This was almost 100 times more than their first offer and less than one-tenth of the jury's verdict. Plaintiffs did not accept the offer. A copy of the Rule 68 offer is attached as Exhibit G to the Declaration of Joseph May.

## CASE COSTS

27.  Part of the fee agreement with the Loggervale Family provided that counsel would advance all case costs and the Loggervales would "reimburse Attorneys for these items only upon recovery." Thus, the expenses the attorneys advanced was with the risk that we would never recoup those amounts. The statutory costs have been submitted in a Bill of Costs filed on March 13, 2023. It is my understanding that the costs that do not fall under 28 U.S.C. Section 1920 may be recovered by way of a fee motion. *See Harris v. Marhoefer*, 24 F.3d 16, 19-20 (9th Cir. 1994) (noting that plaintiff "may recover as part of attorney's fees those out-of-pocket expenses that 'would normally be charged to a fee paying client.'"). I have expended at least $12,454.23 in out-of-pocket expenses in this matter, on various items that were reasonable and necessary to the handling and, ultimately, the successful prosecution of this case. I attach as Exhibit B is a true and correct copy of tables reflecting the total costs I have incurred and the recoverable, non-statutory costs that that I am seeking to have awarded against Defendants through this motion. The total recoverable non-statutory costs I have incurred to date are $5,322.84. Attached as Exhibit C are the invoices, receipts, and other documentation of these expenses. As to those costs for which I no longer have invoices, receipts, and other documentation, I attest that I entered these costs contemporaneously as I incurred them, and the amounts described accurately reflect the true cost for each item.

/ / /

/ / /

## A "FAIR ESTIMATE" OF ADDITIONAL ATTORNEYS' FEES SOUGHT

28. With apologies to Robert Frost, I – along with my colleagues Joseph May and Craig Peters – have "miles to go before I sleep"[5] in this case. I anticipate that Defendants will file separate motions under Federal Rule of Civil Procedure 50 and 59. I also anticipate that Defendants vigorously will oppose Plaintiffs' Motion for Attorneys' Fees and Costs. Each of these three discrete projects will require extensive research, briefing, and oral argument. As such, "what is past is prologue."[6] The best measure of our anticipated future work on the above projects comes from our work opposing Defendants' Motion for Summary Judgment in which we expended 111 hours.[7] Exhibit B to Declaration of Joseph May. Mr. May and I divided up the briefing throughout the majority of this case, and I anticipate we will do so opposing Defendants' post-trial motions. Therefore, we will seek a blended rate of $775 per hour, which is the mid-point between our respective requested hourly rates. As such, as set forth in the table below, I estimate that Plaintiffs will incur an additional $258,075 in attorneys fees on the remaining post-trial matters.

| Description | Rate | Hours | Fee |
|---|---|---|---|
| Opposing Defendants' Rule 50 Motion and oral argument | $775.00 | 111 | $86,025.00 |
| Opposing Defendants' Rule 59 Motion and oral argument | $775.00 | 111 | $86,025.00 |
| Further Briefing on Plaintiff's Motion for Attorneys' Fees and Costs and oral argument | $775.00 | 111 | $86,025.00 |
| **TOTALS** | | 333 | $258,075.00 |

---

[5] Frost, Robert. "Stopping by Woods on a Snowy Evening." 1922.

[6] Shakespeare, William. *The Tempest*. 1610-11.

[7] Defendants cited nearly 200 cases and statutes in its Motion for Summary Judgement.

29. Alternatively, I request that we simply be permitted to supplement Plaintiffs' Motion for Attorneys' Fees and Costs at the conclusion of post-trial motions. This will allow Mr. May and me to submit accurate and exact billing records, rather than estimates.

I declare under penalty of perjury under laws of the State of California and the United States that the foregoing is true and correct.

Executed on March 21, 2023 at Santa Rosa, California.


_/s/   Brian Gearinger_
BRIAN GEARINGER

Loggervale v. County of Alameda et al., Case No. C20-4679-WHA
DECLARATION OF BRIAN GEARINGER IN SUPPORT OF PLAINTIFFS' MOTION FOR ATTORNEYS' FEES AND COSTS

# EXHIBIT A



**GEARINGER LAW GROUP**
**740 FOURTH STREET**
**SANTA ROSA CA  95404**

March 20, 2023

Aasylei Loggervale

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| | | | | Previous Balance | | | | $0.00 |
| Loggervale, Aasylei | 12/13/2019 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM in which he states: "Since there was never reasonable suspicion to suspect the Loggervale family of any crimes, I can't see how their detention, handcuffing, and the subsequent search was in any way justified." (.1); email to JSM expressing interest in meeting with potential clients (.1); review of Incident Report (.2); review of video of incident taken by Aaottae Loggervale (.2) | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 12/14/2019 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM regarding his preliminary reearch (.1); email to MSK with instructions to save multiple cases involving reasonable suspicion in the context of parked cars to Research directory (.1) | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 12/16/2019 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to clients confirming meeting (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/18/2019 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of draft fee agreement and conflict waiver form (.3); | B | 0.40 | $850.00 | $340.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 12/19/2019 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Meeting with clients and JSM (1.6); travel to and from Santa Rosa for meeting in San Francisco with clients and JSM | B | 4.40 | $850.00 | $3,740.00 |
| Loggervale, Aasylei | 1/13/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Sheriff's Technician regarding Public Records Request (.1); review of email from Internal Affairs (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 1/14/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 2/6/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Legal research regarding reasonable suspicion standard for detention; | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 6/25/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Zoom conference with JSM, Has Jawandha, and Rosanna Carvallo; | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 7/6/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.3); telephone conference with JSM (.3); review and revise draft Complaint (.5); | B | 1.10 | $850.00 | $935.00 |
| Loggervale, Aasylei | 7/7/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise draft Complaint (.8); email to JSM regarding same (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 7/15/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Conference call with Panos Lagos and JSM regarding case (.9); | B | 0.90 | $850.00 | $765.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 7/31/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); review of multiple emails from JSM (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 8/19/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails between JSM and opposing counsel (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 8/21/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with opposing counsel (3); telephone call to JSM (.4); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 9/10/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ADR Certification by Defendants; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 9/18/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); telephone call from JSM (.3); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 9/23/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 9/24/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.1); email to opposing counsel (.1); review and respond to further email from opposing counsel (.1); review of email from JSM (.1); review of Internal Affairs findings by Sheriff's Office (.3); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 10/1/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to opposing counsel (.1); review and respond to email from client (.2); email to MK regarding preparation of discovery requests (.2); telephone call to JSM (.2); multiple emails to clients (.2); | B | 0.90 | $850.00 | $765.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 10/2/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Finalized discovery (interrogatories and request for documents) to Defendants (.7); review and respond to multiple emails from JSM (.3); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 10/3/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); finalize Request for Production of Documents (.2); multiple emails to and from JSM (.2); finalize Joint CMC Statement (.6); email to opposing counsel regarding same (.1); prepare Plaintiff's Initial Disclosures (.9); email to JSM regarding same (.1); | B | 2.40 | $850.00 | $2,040.00 |
| Loggervale, Aasylei | 10/5/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Finalized Plaintiff's Initial Disclosures (.7); lengthy conference call with clients and JSM (.5); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 10/6/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from opposing counsel and JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 10/7/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); review of email from JSM (.1); finalize request for production of documents (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 10/20/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.2); review of email from opposing counsel (.1); multiple emails to JSM (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 10/23/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM and MK (.7); email to opposing counsel (.1); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 10/29/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 10/31/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from Judge Beeler (.1); review and respond to email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 11/2/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); email to opposing counsel (.1); telephone conference with JSM (.3); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 11/3/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call from JSM (.5); review and respond to multiple emails from opposing counsel (.2); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 11/6/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from opposing counsel and JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 11/9/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.5); review and respond to multiple emails from opposing counsel and JSM (.4); further lengthy telephone call to JSM (.8); | B | 1.70 | $850.00 | $1,445.00 |
| Loggervale, Aasylei | 11/10/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from Judge Beeler (.2), review and respond to multiple emails from opposing counsel and JSM (.3); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 11/13/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to opposing counsel (.1); lengthy telephone call to JSM (.5); lengthy telephone conference with opposing counsel (.9); | B | 1.50 | $850.00 | $1,275.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/18/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call to JSM (.8); review of email from JSM to opposing counsel (.1); review of email from opposing counsel (.1); review and revise meet and confer letter (.8); email to JSM regarding same (.1); | B | 1.90 | $850.00 | $1,615.00 |
| Loggervale, Aasylei | 11/19/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.3); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 11/20/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call to JSM (1.1); lengthy telephone conference with opposing counsel (.8); | B | 1.90 | $850.00 | $1,615.00 |
| Loggervale, Aasylei | 11/29/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to court reporter regarding transcription of body cam videos (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/2/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review and respond to email from opposing counsel (.1); review and respond to further email from JSM (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 12/16/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of draft responses to interrogatories, requests for admission, and requests for documents (1.8); telephone call from JSM regarding draft responses to interrogatories, requests for admission, and requests for documents (.6); multiple telephone calls to clients regarding discovery responses (.5); review and respond to multiple emails from clients regarding draft responses to interrogatories, requests for admission, and requests for documents (.4); | B | 3.30 | $850.00 | $2,805.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 12/17/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.1); finalized responses to interrogatories, requests for admission, and requests for documents (1.3); multiple emails to clients (.3); review of email from JSM (.1); | B | 1.80 | $850.00 | $1,530.00 |
| Loggervale, Aasylei | 12/18/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to court reporter regarding transcriptions of body camera videos (.2); review of documents produced by Defendants (.9); conference call with JSM regarding discovery going forward (.2); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 12/20/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of response to our meet and confer letter from opposing counsel (.3); review and respond to multiple emails from JSM (.3); prepare notice challenging Defendants' confidentiality designations (1.7); legal research regarding confidentiality designations (.4); | B | 2.70 | $850.00 | $2,295.00 |
| Loggervale, Aasylei | 12/21/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM regarding various discovery issues (.5); review and respond to multiple emails from JSM (.4); review of email from JSM to opposing counsel (.1); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 12/22/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.2); telephone call to JSM (.3); review and respond to email from opposing counsel (.2); | B | 0.70 | $850.00 | $595.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 12/28/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple telephone conferences with JSM regarding Defendants' Confidentiality Designations(2.2); lengthy telephone conference with JSM and opposing counsel regarding Defendants' Confidentiality Designations (1.4); review and respond to multiple emails from JSM (.4); email to opposing counsel regarding Defendants' Confidentiality Designations (.2); | B | 4.20 | $850.00 | $3,570.00 |
| Loggervale, Aasylei | 12/30/2020 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); telephone call to court reporter transcribing body cam videos (.2); review and respond to email from court reporter (.1); review and respond to multiple emails from court reporter (.2); email to JSM (.1); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 1/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise discovery dispute letter (.6); email to JSM regarding same (.1); review and respond to email from JSM regarding scheduling of depositions and other discovery matters (.2); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 1/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); telephone call from JSM (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 1/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Order Setting Hearing Re Discovery Dispute (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); review of email from opposing counsel (.1); email to JSM (.1); review of draft First Amended Complaint (.4); email to JSM regarding same (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 1/11/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone conference with JSM (.6); review of Defendants' discovery letter filed with the Court (.2); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 1/12/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Attend discovery hearing with Judge Alsup (1.3); telephone call to JSM (.5); email to JSM (.1); telephone conference with court reporter regarding transcription of audiotapes (.6); further telephone call with JSM (.3); email to JSM (.2); review of multiple emails from opposing counsel (.3); review of Court's Minute Order following hearing (.1); review of Request for Production of Documents, Set Two to Defendants (.3); | B | 3.70 | $850.00 | $3,145.00 |
| Loggervale, Aasylei | 1/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2); review of email from opposing counsel (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/14/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of STIPULATION WITH PROPOSED ORDER FOR LEAVE TO FILE FIRST AMENDED COMPLAINT and ORDER RE STIPULATED REQUEST FOR LEAVE TO FILE FIRST AMENDED COMPLAINT(.1); review of email from JSM to opposing counsel (.1); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM (.3); review of JSM email to opposing counsel (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 1/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); telephone call from JSM (.2); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/21/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from opposing counsel (.1); email to JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/22/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendants' Motion to Retain Confidentiality (1.4); draft Opposition (.5); | B | 1.90 | $850.00 | $1,615.00 |
| Loggervale, Aasylei | 1/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Draft Opposition to Defendants' Motion to Retain Confidentiality (1.7); email to JSM regarding same (.2); review and revise Declaration to file under seal and Declaration regarding meet and confer process (.6); review of file regarding emails and letters as Exhibits to Declaration (.3); | B | 2.80 | $850.00 | $2,380.00 |
| Loggervale, Aasylei | 1/24/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Draft Opposition to Defendants' Motion to Retain Confidentiality (2.1); email to JSM regarding same (.1);  review and revise Declaration to file under seal and Declaration regarding meet and confer process (.7); review of file regarding Declarations (.2); | B | 3.10 | $850.00 | $2,635.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/25/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Finalized Opposition to Defendants' Motion to Retain Confidentiality (2.9); multiple telephone calls to JSM (.3); finalized Administrative Motion to File Under Seal (.8); | B | 4.00 | $850.00 | $3,400.00 |
| Loggervale, Aasylei | 1/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); review of email from JSM to client (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 1/27/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2); review of email from opposing counsel (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/28/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 1/29/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); multiple emails to and from JSM (.2); further telephone call to JSM (.3); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 1/31/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 2/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER GRANTING DISCOVERY OF INTERNAL AFFAIRS REPORT (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 2/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2); review of email from opposing counsel (.1); review of email from Judge Beeler (.1); email to Legislative Intent Service (.1) ; telephone call to JSM (.2); | B | 0.70 | $850.00 | $595.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/2/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); email to Magistrate Judge Beeler (.1); review and respond to multiple emails from Judge Beeler (.3); telephone call from JSM (.2); email to opposing counsel (.1); review and respond to multiple emails from JSM (.2); review of multiple emails from opposing counsel (.2); further telephone call from JSM (.4); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 2/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 2/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.1); review of deposition outline for Deputy Holland (.3); attend deposition of Deputy Holland and discuss with JSM during breaks (6.5); email to investigator (.1); telephone call to investigator (.2); further telephone call to JSM (.4); | B | 7.60 | $850.00 | $6,460.00 |
| Loggervale, Aasylei | 2/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.3); review of email from opposing counsel (.2); attend deposition of Deputy Pope and discuss with JSM during breaks (3.9); telephone call from JSM (.3); review of email from opposing counsel (.1); | B | 4.80 | $850.00 | $4,080.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2) review and respond to multiple emails from investigator (.2); review of Defendants' Supplemental Initial Disclosures (.3); review and revise Opposition to Motion to Dismiss (.6); legal research regarding same (.5); email to JSM regarding same (.1); review and respond to multiple emails from JSM (.2); | B | 2.10 | $850.00 | $1,785.00 |
| Loggervale, Aasylei | 2/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from opposing counsel (.2); review of multiple emails from opposing counsel (.1) review of multiple emails from Judge Beeler (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 2/11/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.2); review Opposition to Defendants' Motion to Dismiss (.5); review and respond to multiple emails from JSM (.2); review of audio recording of interview with Stephanie Sibert (.4); email to JSM regarding same (.1); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 2/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for hearing on motion to maintain confidentiality (1.8); review of relevant case law (2.2); email to JSM regarding same (.1); | B | 4.10 | $850.00 | $3,485.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for Defendants' motion to retain confidentiality (1.0); attend hearing on Defendants' motion to retain confidentiality (.3); lengthy telephone conference with JSM (.9); review of multiple emails from JSM (.3); telephone conference with Judge Beeler (.4); | B | 2.90 | $850.00 | $2,465.00 |
| Loggervale, Aasylei | 2/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Beeler (.1); review of email from JSM (.1); email to JSM (.1); telephone call to Legislative Intent Service, Inc. (.2); email to Jenny Lillge of Legislative Intent Service, Inc. (.2); telephone call from JSM (.2); email to JSM (.1); review of Reply Memorandum by Defendants in support of Motion to Dismiss (.3); listened to recorded interview of Stephanie Sibert (.3); email to court reporter regarding same (.1); | B | 1.70 | $850.00 | $1,445.00 |
| Loggervale, Aasylei | 2/22/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare detailed email to opposing counsel regarding confidentiality designations (.5); email to JSM regarding same (.1); review of Minute Entry following hearing on motion to retain confidentiality (.1); review of Defendants' Response to Request for Production, Set Two (.3); email to JSM regarding same (.1); | B | 1.10 | $850.00 | $935.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendants' proposed Amendment to Protective Order (.3); telephone conference with JSM regarding same (.3); review and respond to email from court reporter (.1); prepare plantiffs' version of proposed Amendment to Protective Order (.3); email to JSM regarding same (.1); further telephone call to JSM (.3); email to opposing counsel (.1); review of email from JSM to opposing counsel (.1); review of draft meet and confer letter to opposing counsel regarding Defendants' responses to Request for Production of Documents, Set Two (.3); | B | 1.90 | $850.00 | $1,615.00 |
| Loggervale, Aasylei | 2/24/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); email to JSM (.1); telephone call to JSM (.2); review and respond to multiple emails from JSM (.2) review and respond to multiple emails from opposing counsel (.2); conference call with opposing counsel and JSM (.3); further telephone call to JSM (.2); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 2/25/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Joint Statement proposed by opposing counsel (.3); review and respond to email from opposing counsel (.2); review of email from JSM (.1); review of County Personnel Investigation of Incident (.3); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 3/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from opposing counsel (.1); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Order Re Defendants' Motion to Retain Confidentiality (.3); telephone call from JSM (.1); review and respond to email from opposing counsel (.1); review of email from JSM (.1); telephone conference with JSM (.3); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 3/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); lengthy meet and confer conference call with opposing counsel and JSM (.6); separate follow up telephone call with JSM (.2); review of meet and confer email from JSM (.2); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 3/12/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of redacted police report from Defendant following court order (.7); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 3/14/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of legislative history of Vehicle Code Section 22511.56 (.8); email to JSM regarding same (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 3/16/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from opposing counsel (.1); review and respond to email from JSM (.1); telephone call to JSM (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 3/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Attend telephonic hearing on Defendants' Motion to Dismiss -- our case was the last one heard on the Court's calendar (2.8); separate telephone conference with JSM (.4); | B | 3.20 | $850.00 | $2,720.00 |
| Loggervale, Aasylei | 3/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); review and respond to email from JSM (.1); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call from JSM (1.4); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 3/20/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Legal research regarding recent 9th Circuit appellate decision on the use of force (.3); email to JSM regarding same (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 3/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of documents produced by County (.3); email to JSM regarding same (.1); review and respond to email from JSM (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 3/29/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.2); review and revise letter to opposing counsel (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 3/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Plaintiff's discovery letter to Judge Alsup with exhibits (.2); email to JSM regarding same (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 4/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); telephone call to JSM (.3); review of Order Re Motion to Dismiss (.4); review of Order Re Referral to Magistrate for Discovery Dispute (.1); email to JSM (.1); review and respond to multiple emails from JSM (.2); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 4/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendants' Letter Brief on Motion to File Under Seal (.2); review and respond to email from JSM (.1); review of email from JSM to opposing counsel (.1); | B | 0.40 | $850.00 | $340.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 4/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Order Referring Discovery Disputes to Magistrate Judge (.1); review and respond to email from JSM regarding same (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 4/15/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from clerk for Magistrate Spero (.2) review of multiple emails from JSM and opposing counsel (.2); review of NOTICE OF REFERENCE, TIME AND PLACE OF HEARING AND ORDER RE DISCOVERY PROCEDURES (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 4/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendant's Supplemental Responses to RFP, Set Two (.2); review of responsive documents (.2); email to JSM (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 4/22/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER by Judge Joseph C. Spero denying [55] Administrative Motion to File Under Seal without prejudice (.1) | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 4/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call to JSM (.8); attend Zoom hearing on discovery motion before Magistrate Judge Spero (.5); multiple emails to and from JSM (.2); review of ZOOM CIVIL MINUTE ORDER (.1); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 4/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call from JSM regarding status of the case including motion for leave to amend and affirmative motion for summary judgment (.8); | B | 0.80 | $850.00 | $680.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 4/27/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of draft Second Amended Complaint (.3); email to JSM regarding same (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 4/28/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of motion for leave to amend (.3); email to JSM regarding same (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 4/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Plaintiff's Letter Brief re [64] Order on Administrative Motion to File Under Seal filed with Judge Alsup (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 5/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to clients with update (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 5/10/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from opposing counsel; email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 5/12/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of draft partial MSJ (.9); telephone conference with JSM and MK (.4); prepare outline for oral argument (.8); prepare meet and confer letter to opposing counsel (.5); | B | 2.60 | $850.00 | $2,210.00 |
| Loggervale, Aasylei | 5/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 5/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM and MK (.5); review of multiple emails from JSM and MK (.3); review and revise draft of Motion for Partial Summary Judgment (1.4); email to JSM regarding same (.2); multiple emails to and from court reporter regarding transcribing body camera videos (.3); | B | 2.70 | $850.00 | $2,295.00 |
| Loggervale, Aasylei | 5/24/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendants' deposition notices of all three plaintiffs (.2); review and respond to multiple emails from JSM regarding transcripts of body camera videos (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 5/25/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise transcripts of body camera videos (.6); multiple emails to court reporter (.3); email to JSM regarding same (.1); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 5/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 6/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails between JSM and Scott DeFoe (.2); review of Defendants' Anticipated Expert Testimony (.1); review and respond to multiple emails from JSM (.2); telephone call to JSM (.2); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 6/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); email to JSM (.1); further telephone call from JSM (.2); review and respond to further email from JSM (.1); telephone call to all three clients (.3); email to clients (.2); further telephone call from JSM regarding scheduling depositions (.2); | B | 1.30 | $850.00 | $1,105.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 6/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from clients (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 6/10/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.4); prepared detailed email to clients (.3); review and respond to multiple emails to and from clients (.3); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 6/11/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone conference with clients, JSM, and MSK regarding depositions (.8); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 6/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review Defendants' Opposition to Plaintiff's Motion for Partial Summary Judgment (1.5); review and respond to multiple emails from JSM (.2); telephone call to JSM (.3); review of materials from consultant Scott DeFoe (.4); email to DeFoe (.1); | B | 2.50 | $850.00 | $2,125.00 |
| Loggervale, Aasylei | 6/14/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.3); telephone conference with JSM and MK (.6); legal research regarding Reply brief (2.8); further email to JSM (.1); | B | 3.80 | $850.00 | $3,230.00 |
| Loggervale, Aasylei | 6/15/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.2); telephone call from JSM (.4); review and respond to email from opposing counsel (.2); review Judge Alsup's Standing Orders (1.1); review and respond to multiple emails to and from JSM (.4); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 6/16/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review and respond to multiple emails from JSM (.3); prepare Plaintiff's anticipated areas of expert testimony (.6); lengthy telephone call with JSM (.7); prepare inserts into Reply brief (2.8); review and respond to email from expert (.1); further telephone call to JSM (.2); | B | 4.80 | $850.00 | $4,080.00 |
| Loggervale, Aasylei | 6/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); review and respond to emails from DeFoe (.2); review and make final edits to Reply brief (.3); email to JSM regarding same (.1); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 6/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to opposing counsel (.4); review of email from JSM (.1); telephone call to JSM (.3); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 6/20/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.1); email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 6/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER CONTINUING PLAINTIFFS' MOTION FOR PARTIAL SUMMARY JUDGMENT (.1); telephone call to JSM (.2); review and respond to email from clients (.2); telephone call to client (.3); | B | 0.80 | $850.00 | $680.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 6/24/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); telephone call to opposing counsel (.2); email to opposing counsel (.2); review of email from client (.1); telephone call to client (.3); telephone call to JSM (.2); review of Interrogatories, Request for Admissions, and Request for Production propounded on Plaintiffs (1.8); meeting with all three clients to prepare for depositions (2.5); | B | 5.50 | $850.00 | $4,675.00 |
| Loggervale, Aasylei | 6/25/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Finalized written discovery propounded on Plaintiffs (.6); attended deposition of Aasylei Loggervale and meet with her during breaks (7.8); conferences with client and JSM before deposition (.3); review and respond to multiple emails from JSM (.2); meeting with all three clients after deposition of Aasylei Loggervale (.8); | B | 9.70 | $850.00 | $8,245.00 |
| Loggervale, Aasylei | 6/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 6/27/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.2); review of discovery responses and body camera videos to prepare for depositions of Aasylei Hardge-Loggervale and Aaottae Loggervale (2.2); meeting with Aasylei Hardge-Loggervale and Aaottae Loggervale to prepare for their depositions (1.8); | B | 4.20 | $850.00 | $3,570.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 6/28/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); review of emails to and from JSM and expert Scott DeFoe (.2); review and respond to multiple emails from JSM and clients (.3); attend deposition of Aasylei Hardge-Loggervale and meet with her during breaks (3.8); attend deposition of Aattae Loggervale and meet with her during breaks (3.7); email to opposing counsel (.2); multiple emails to and from JSM (.3); meetings with clients before depositions (.4); multiple telephone calls to and from JSM (.3); meetings with clients during break between morning deposition and afternoon deposition (1.1); meetings with clients after depositions (.5); | B | 11.00 | $850.00 | $9,350.00 |
| Loggervale, Aasylei | 6/29/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to opposing counsel regarding deposition dates (.2); email to JSM (.1); review and respond to email from client (.2); review and respond to further email from opposing counsel (.2); telephone call to JSM (.3); | B | 1.00 | $850.00 | $850.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 6/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); telephone call from JSM (.2); telephone call to opposing counsel (.3); review of further multiple emails to and from JSM (.3); further telephone call to opposing counsel (.2); email to opposing counsel (.1); prepare Plaintiffs' Supplemental Initial Disclosures (.6); review and respond to email from opposing counsel (.2); review and respond to further email from JSM (.1); review and respond to email from client (.2); | B | 2.30 | $850.00 | $1,955.00 |
| Loggervale, Aasylei | 7/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call to opposing counsel (1.1); email to opposing counsel (.2); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 7/2/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to and from JSM (.3); lengthy telephone call to JSM (.8); review and respond to multiple emails to opposing counsel (.3); review of multiple emails from opposing counsel (.2); prepare amended disclosures (1.1); review of various Case Management Orders regarding depositions rules and resolution of discovery disputes (.5); | B | 3.40 | $850.00 | $2,890.00 |
| Loggervale, Aasylei | 7/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review expert report submitted by Scott DeFoe (1.2); review of expert report submitted by Edward Flosi (1.0); email to JSM regarding same (.2); | B | 2.40 | $850.00 | $2,040.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 7/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.3); telephone call from JSM (.2); review and respond to multiple emails from DeFoe (.3); review of email from opposing counsel (.1); further telephone call to JSM (.2); review of body camera videos (.4); email to DeFoe (.1); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 7/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM regarding deposition of Sgt. Leeper (.1); attend deposition of Sgt. Leeper (3.9); meet and confer with opposing counsel by videoconference regarding FRCP 30(b)(6) depositions (.4); email to DeFoe (.2); telephone call with JSM regarding FRCP 30(b)(6) depositions (.3) Review and respond to email from JSM regarding FRCP 30(b)(6) depositions (.2); | B | 5.10 | $850.00 | $4,335.00 |
| Loggervale, Aasylei | 7/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of discovery letter to Judge Spero (.2); review and respond to email from JSM (.1); telephone call to JSM (.2); review of multiple emails from JSM (.2); review of multiple emails from opposing counsel (.2); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 7/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from opposing counsel (.2); review and respond to multiple emails from JSM (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 7/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.2); legal research regarding scope of expert witness deposition (.3) ; further telephone call to JSM (.2); | B | 0.70 | $850.00 | $595.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 7/11/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); review and respond to email from opposing counsel (.1); legal research regarding expert work product (.3); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 7/12/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.3); review and respond to multiple emails from opposing counsel (.3); telephone call to JSM (.2); review of Joint Letter regarding discovery dispute (.2); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 7/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 7/15/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of DeFoe's rebuttal report (.3); telephone call to JSM (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 7/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for deposition of Lt. DeSousa by reviewing police reports, prior deposition testimony of Holland and Pope, body camera videos, and transcripts of body camera videos (2.3); | B | 2.30 | $850.00 | $1,955.00 |
| Loggervale, Aasylei | 7/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for deposition of Lt. DeSousa by reviewing police reports, prior deposition testimony of Holland and Pope, body camera videos, and transcripts of body camera videos (3.2); email to JSM (.1); review and respond to further email from JSM (.1); telephone call to JSM (.2); | B | 3.60 | $850.00 | $3,060.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 7/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for deposition of Lt. DeSousa by reviewing police reports, prior deposition testimony of Holland and Pope, body camera videos, and transcripts of body camera videos (2.2); telephone call from JSM (.2); review and respond to email from JSM (.1); | B | 2.50 | $850.00 | $2,125.00 |
| Loggervale, Aasylei | 7/20/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Take deposition of Lt. DeSousa (6.2); multiple telephone calls to and from JSM (.3); review of multiple emails from JSM (.3); review of email from opposing counsel (.1); | B | 6.90 | $850.00 | $5,865.00 |
| Loggervale, Aasylei | 7/21/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for deposition of Deputy Galloway by reviewing police reports, prior deposition testimony of Holland and Pope, body camera videos, and transcripts of body camera videos (2.8); multiple emails to and from JSM (.3); | B | 3.10 | $850.00 | $2,635.00 |
| Loggervale, Aasylei | 7/22/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Attend deposition of Asst. Sheriff Nice (2.5); multiple telephone calls to and from JSM (.4); prepare for deposition of Defendant Galloway by reviewing police reports, prior deposition testimony of Holland and Pope, body camera videos, and transcripts of body camera videos (.5); take deposition of Defendant Deputy Galloway (2.8); | B | 6.20 | $850.00 | $5,270.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 7/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Attend Discovery Hearing regarding Letter Brief (ECF 84) (.5); email to JSM (.2); lenghty telephone call to JSM discussing rulings by Magistrate Spero regarding remaing PMK depositions and strategy going forward (1.0); | B | 1.70 | $850.00 | $1,445.00 |
| Loggervale, Aasylei | 7/26/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Civil Minute Order following Discovery Hearing (.1); telephone call to JSM (.2); review of email from JSM (.1); review of email from opposing counsel (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 7/27/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review of multiple emails from JSM and opposing counsel regarding confirmation of expert depositions and Zoom access information (.1); telephone call to JSM (.1); review of further email from JSM (.1); further telephone call to JSM (.2); conference call with JSM and police procedures expert Scott DeFoe (.8); review of further multiple emails from JSM (.2); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 7/28/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.3); attend deposition of plaintiff's police procedures expert Scott DeFoe (5.3); review of email from opposing counsel (.1); review and respond to multiple emails from JSM (.2); review of multiple emails from opposing counsel (.2); review of further multiple emails from JSM (.2); | B | 6.30 | $850.00 | $5,355.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 7/29/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Scott DeFoe (.1); telephone call to JSM regarding deposition of DeFoe and strategy regarding taking the deposition or not taking the deposition of Defendants' police expert Edward Flosi (.5); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 7/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); telephone call to JSM and email to JSM (.2); review of email from JSM (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 8/2/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM regarding PMK deposition regarding penal code training (.7); review of deposition notice for PMKs for County (.2); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 8/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of discovery letter to Judge Spero (.1); telephone call to JSM (.2); prepare for deposition of PMK regarding penal code training (1.0); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 8/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for deposition of PMK regarding penal code training (1.8); email to JSM regarding same (.1); telephone call to JSM (.1); attend discovery hearing with Magistrate Judge Spero (.3); further telephone to JSM (.3); review of ZOOM CIVIL MINUTE ORDER (.1); review of email from opposing counsel (.1); email to JSM; review of multiple emails from JSM (.2); review of updated deposition outline for PMK regarding penal code training following input from JSM (.2); | B | 3.20 | $850.00 | $2,720.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 8/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.2); prepare for deposition of PMK regarding penal code training (3.7); multiple telephone calls to JSM (.3); review of email from JSM (.1); review of deposition testimony of Deputy Holland (2.9); email to JSM regarding same (.1); review and respond to multiple emails from JSM (.2) review and respond to multiple emails from MSK; email to JSM (.1); | B | 7.60 | $850.00 | $6,460.00 |
| Loggervale, Aasylei | 8/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of DA Point of View on "When Detainees Refuse to Identify" (.2); conference call with JSM and MSK regarding Defendants' MSJ (1.1); telephone call to JSM (.2); review of email from opposing counsel (.2); review of email from JSM (.1); | B | 1.80 | $850.00 | $1,530.00 |
| Loggervale, Aasylei | 8/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review cases cited in Defendants' motion for summary judgment (.8); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 8/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM and MSK (.7); attend deposition of PMK regarding internal affairs investigation (2.2); | B | 2.90 | $850.00 | $2,465.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 8/10/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Attend deposition of County of Alameda PMK Sgt. Larosa (.8) attend deposition of County of Alameda PMK Sgt. Martinez (.8); lengthy telephone call to JSM regarding deposition of County of Alameda PMK Sgt. Larosa (.8); lengthy telephone call to JSM regarding deposition of County of Alameda PMK Sgt. Martinez (.7);email to expert DeFoe (.1); | B | 3.20 | $850.00 | $2,720.00 |
| Loggervale, Aasylei | 8/11/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with expert DeFoe and JSM (.3); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 8/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM and MSK regarding Defendants' MSJ (.4); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 8/16/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); telephone call from JSM (.3); legal research regarding Monell claims against County of Alameda (1.8); draft sections of brief on ratification and failure to train (1.7); email to JSM regarding same (.2); | B | 4.10 | $850.00 | $3,485.00 |
| Loggervale, Aasylei | 8/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review and respond to email from court reporter for deposition of Captain Russell (.2); research regarding state law claims against Defendants (1.7); draft inserts regarding state law claims against Defendants for Opposition to Defendants' Motion for Summary Judgment (2.8); | B | 4.80 | $850.00 | $4,080.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 8/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 8/18/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of deposition transcript of Captain Brodie (1.4); multiple telephone calls to and from JSM regarding opposition to Defendants' MSJ (.8); updated insert on Monell liability for Opposition to Defendants' MSJ (2.8); email to Scott DeFoe (.1); | B | 5.10 | $850.00 | $4,335.00 |
| Loggervale, Aasylei | 8/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Updated insert on Monell liability for Opposition to Defendants' MSJ (2.7); review of email from Scott DeFoe (.1); review and respond to multiple emails from JSM (.3); multiple telephone calls from JSM (.7); review and revise Opposition brief (.9); | B | 4.70 | $850.00 | $3,995.00 |
| Loggervale, Aasylei | 8/20/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple telephone calls from JSM regarding Opposition to Defendants' MSJ (.6); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 8/27/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.3); review and respond to email from JSM (.2); review of further email from JSM (.1); review and revise Plaintiffs' Objections to Defendants' evidence (.5); further email to JSM (.1); | B | 1.20 | $850.00 | $1,020.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 8/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review of email from Judge Beeler (.1); review of email from JSM (.1); email to JSM (.1); telephone call to JSM (.2); further telephone call from JSM (.2); review of further email from JSM (.1) review of further email from Judge Beeler (.1); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 8/31/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review of email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2) review of multiple emails from Judge Beeler (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 9/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Travel to and from San Francisco for meeting with JSM to prepare for hearing on cross-motions for summary judgment (3.3); meet with JSM to prepare for hearing on cross-motions for summary judgment (3.0); review and respond to multiple emails from JSM (.2); | B | 6.50 | $850.00 | $5,525.00 |
| Loggervale, Aasylei | 9/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from clients (.1); email to JSM regarding same (.1); prepare for hearing on cross-motions for summary judgment (1.7); further email to JSM (.2); | B | 2.10 | $850.00 | $1,785.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 9/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for hearing on cross-motions for summary judgment (1.7); attend hearing on cross-motions for Summary Judgment -- after waiting to be called on the Court's morning calendar the hearing was moved to the afternoon calendar (1.5); telephone call to JSM after hearing (.3);  review of email from JSM to Judge Beeler (.1); review of email from Judge Beeler (.1); | B | 3.70 | $850.00 | $3,145.00 |
| Loggervale, Aasylei | 9/12/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Court's Guidelines for Trial and Pretrial Conference (.5); prepare critical path timeline for Pre-trial confernece and Trial (.7) ; email to JSM regarding same (.1); review of email from JSM (.1); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 9/13/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review of email from opposing counsel (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/14/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from Magistrate Judge Beeler (.1); review of CLERKS NOTICE SETTING SETTLEMENT CONFERENCE (.1); telephone call to JSM (.2); review and respond to email from JSM (.1); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 9/15/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.5); review and respond to email from clients (.2); | B | 0.70 | $850.00 | $595.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 9/17/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from client (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/19/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 9/20/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Beeler (.1); review of email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/21/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review and respond to email from JSM (.2); telephone call to JSM (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 9/21/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from clients (.1); review of further email from JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 9/23/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review and respond to further email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/24/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/28/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of further emails from opposing counsel and JSM (.1); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 9/29/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.2); review and revise Plaintiffs' MSC Statement (.4); review and respond to multiple emails from JSM (.2); review and respond to multiple emails from opposing counsel (.2); review of email from Judge Beeler (.1); further email to JSM (.1); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 9/30/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2) review and respond to multiple emails from clients (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 10/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM and clientd regarding upcoming MSC (.7); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 10/2/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 10/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.6); review of Order Re Cross Motions for Summary Judgment (.5); review of email from clients (.2); review and respond to multiple emails from John Houston Scott regarding strategy for upcoming MSC (.3); review of email from JSM to clients (.2); further telephone call from JSM (.4); review of further email from JSM to Judge Beeler (.2); email to Judge Beeler (.1); | B | 2.50 | $850.00 | $2,125.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 10/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from Judge Beeler and JSM regarding MSC (.2); review of emails from opposing counsel regarding MSC (.2); review of multiple emails from clients regarding MSC (.2); email to MSK regarding organizing materials for use at MSC (.1); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 10/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from Judge Beeler (.2) review of multiple emails from opposing counsel (.2); telephone call from JSM (.3); review of email from JSM to clients (.1); email to JSM regarding motion for interim attorneys fees (.2); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 10/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); telephone call to JSM (.2); review of email from JSM (.1); attend Mandatory Settlement Conference (3.0); review of email from Judge Beeler (.1); review of email from JSM (.1); review of email from clients (.1); review of multiple emails from Judge Beeler and JSM (.2); review of further email from JSM to clients (.1); further email to JSM summarizing the end of MSC after he left (.1); review of Minute Entry for proceedings held before Magistrate Judge Laurel Beeler (.1); review of email from clients (.1); review of further email from JSM to clients (.1); | B | 4.40 | $850.00 | $3,740.00 |
| Loggervale, Aasylei | 10/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Beeler (.1); review of email from JSM to Judge Beeler (.1); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/12/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.7); review of email from JSM to opposing counsel (.1); review of multiple emails to and from JSM and Karen Jo Koonan (.2); further email to JSM (.1); telephone call to jury consultant Judy H. Rothschild Ph. D. (.1); email to Rothschild (.1); further email to JSM (.1); review and respond to email from Rothschild (.2); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 10/13/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to DeFoe (.1); review of email from DeFoe (.1); review of Defendants' Motion for Leave to File Motion for Reconsideration (.3); telephone call to JHS regarding trial strategy (.3); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 10/14/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); email to Judge Beeler (.1); review of email from Judge Beeler (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 10/15/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to opposing counsel (.1); review of email from opposing counsel (.1); email to JSM (.1); telephone conference with JSM and Karen Jo Koonan (1.1); separate telephone call with JSM (.2); further email to JSM (.1); review of multiple emails from opposing counsel (1.); email to clients (.1); email to JSM (.1); review and respond to multiple emails from clients (.2); review of further email from JSM (.1); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/16/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Beeler (.1); review of Plaintiffs' draft Response to Defendants' Motion for Leave to File Motion for Reconsideration (.2); review of draft Rules of the Road trial document (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 10/18/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); review and respond to further email from JSM (.1); review of Notice and Order Re Trial Date (.1); review of email from Judge Beeler (1.); review of email from JSM to opposing counsel (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 10/19/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER RE DEFENDANTS' MOTION FOR LEAVE TO FILE AND MOTION FOR RECONSIDERATION (.1); lengthy telephone call from JSM regarding motions in limine and Pre-Trial disclosures (1.2); review of email from JSM regarding same (.1); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 10/20/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to opposing counsel (.1); review of email from opposing counsel (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 10/21/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (1.); review of email from JSM (.1); further email to JSM (.1); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/22/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review of email from Court Clerk (.1); review of Defendants' Motion for Reconsideration (.2); review of email from opposing counsel (.1); prepare motion in limine regarding no mention of post-incident break-ins (.3); legal research regarding same (.5); review and respond to email from JSM (.1); review of email from opposing counsel (.1); | B | 1.50 | $850.00 | $1,275.00 |
| Loggervale, Aasylei | 10/23/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Letter from Parties re Notice and Order re Trial Date (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 10/24/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Legal research regarding motion in limine to exclude any reference to post-incident auto burglaries (.8); draft MIL regarding post-incident auto burglaries (.3); legal research regarding motion in limine to exclude any reference to disciplinary action against expert (2.2);  draft MIL regarding excluding any reference to disciplinary action against expert (.8); email to expert Scott DeFoe (.1); multiple emails to JSM regarding same (.2); review and respond to email from expert Scott DeFoe (.1); | B | 4.50 | $850.00 | $3,825.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/25/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise draft of PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR RECONSIDERATION OF SUMMARY JUDGMENT ORDER (1.3); email to JSM regarding same (.1); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 10/26/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Careful review of Court's Order on summary judgment and compare to Second Amended Complaint to determine remaining claims (1.4); email to JSM regarding same (.1); telephone call to JSM regarding above (.6); review of PLAINTIFFS' OPPOSITION TO DEFENDANTS' MOTION FOR RECONSIDERATION OF SUMMARY JUDGMENT ORDER (.2); review of file regarding  FRCP 26(a)(3) Disclosures (.3); | B | 2.60 | $850.00 | $2,210.00 |
| Loggervale, Aasylei | 10/27/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of draft Opening Statement (.2); review of draft Verdict Form (.2); multiple emails to and from JSM regarding same (.1); draft FRCP 26(a)(3) Disclosures (1.6); telephone call to JSM (.3); review of email from JSM to Koonan (.1); review of email from JSM to clients (.1); further email to JSM (.1); | B | 2.70 | $850.00 | $2,295.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 10/28/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of draft MILs (.8); email to MSK regarding MILs (.1); review and respond to multiple emails from JSM regarding MILs (.2); lengthy telephone call to JSM regarding MILs (.5); review and revise Pre-trial Disclosures (2.2); telephone to JSM regarding same (.1); | B | 3.90 | $850.00 | $3,315.00 |
| Loggervale, Aasylei | 10/29/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call from JSM regarding Pre-trial Disclosures (.8) ; review of email from JSM to opposing counsel (.1); review of email from clients (.1); review of email from JSM to Koonan (.1); review of email from Koonan (.1); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 10/31/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Defendants' MILs (1.2); email to JSM regarding same (.1); review and respond to email from JSM (.1); review of draft Opposition to MIL No. One (.3); email to JSM regarding same (.1); | B | 1.80 | $850.00 | $1,530.00 |
| Loggervale, Aasylei | 11/1/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call with JSM (.8); legal research regarding service of subpoena on party witnesses (.3); multiple emails to JSM regarding same (.2 ); review of email from opposing counsel (.1); review of email from JSM (.1); | B | 1.50 | $850.00 | $1,275.00 |
| Loggervale, Aasylei | 11/2/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call with JSM (.2); review of multiple emails from JSM (.2); review of email from Koonan (.1); review of email from opposing counsel (.1); email to JSM regarding same (.1); review of further email from JSM (.1); draft Opposition to Defendants' MIL No. 2 (1.0); | B | 1.80 | $850.00 | $1,530.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/3/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Draft Opposition to Defendants' MIL No. 2 (2.9 ); telephone call with JSM (.8); multiple emails to and from JSM (.3); review and revise Opposition to Defendants' MIL No. 3 (.5); review and revise Opposition to Defendants' MIL No. 2 (.5); legal research regarding Opposition to Defendants' MIL No. 5 (.8); | B | 5.80 | $850.00 | $4,930.00 |
| Loggervale, Aasylei | 11/4/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); draft Opposition to Defendants' MIL No. 5 (4.1); review of REQUEST FOR VACCINATION STATUS (.1); review and respond to multiple emails from JSM (.2); telephone call to JSM (.2); further email to JSM (.1); review and respond to multiple emails from opposing counsel, Judge Beeler, and JSM regarding MSC (.2); prepare Jury Instructions (1.8); review and respond to further email from JSM (.1); | B | 6.90 | $850.00 | $5,865.00 |
| Loggervale, Aasylei | 11/5/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to Judge Beeler (.1); telephone call from JSM (.2); finalized Opposition to MIL No. 2 (.8); review and revise Opposition to MIL No. 4 (.7); email to JSM regarding same (.1);  prepare Jury Instructions (.6); further telephone call to JSM (.1); finalized Opposition to MIL No. 5 (.7); further telephone call to JSM (.1); review of email from JSM to opposing counsel (.1); | B | 3.40 | $850.00 | $2,890.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 11/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare Jury Instructions (7.1); email to JSM (.1); review of email from JSM to opposing counsel (.1); | B | 7.30 | $850.00 | $6,205.00 |
| Loggervale, Aasylei | 11/7/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); incorporate JSM edits to Jury Instructions (.5); review of Joint Pre-trial Order (.1); further email to JSM (.1); review and respond to further email from JSM (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 11/8/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM and Koonan (.1); lengthy telephone call from JSM (1.0); email to Koonan (.1); meet and confer telephone conference with opposing counsel (.5); further telephone call with JSM (.5); review of email from JSM to opposing counse (.1); review and revise Joint Pre-trial Order (.9); multiple telephone calls to JSM (.5); multiple emails to JSM (.2); conference with Koonan and JSM (.5); lengthy email to clients (.4); review of email from JSM to opposing counsel (.1); review of email from opposing counsel (.1); review of revised Joint Pre-trial Order and revised Joint Proposed Jury Instructions (.3); email to JSM regarding same (.1); review of email from Judge Beeler (.1); | B | 5.50 | $850.00 | $4,675.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/9/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.2); email to JSM (.2); telephone conference with JSM (.4); multiple emails with JSM about pre-trial disclosures (.4); review and revise Joint Proposed Verdict Form (.6); attend Zoom conference call with JSM and opposing counsel (1.2); review of email from JSM to Judge Beeler (.1); further conference call with JSM (.4); review and revise jury instructions (1.1); telephone call to JSM regarding same (.3); draft Memoranda of disputed Jury Instructions (2.9); multiple emails to and from JSM regarding same (.4); review of email from clients (.1); final email to JSM (.2); final telephone call to JSM (.3); | B | 8.80 | $850.00 | $7,480.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/10/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2); telephone call to JSM (.2); review and revise Joint Pre-Trial Order and prepare Appendices (.4); email to JSM regarding same (.1); multiple telephone calls to JSM (.3); review and respond to email from clients (.2); multiple emails to and from opposing counsel (.2); prepare Stipulation and Order Dismissing Galloway and certain causes of action (.8); email to JSM regarding same (.1); email to opposing counsel regarding same (.1); further telephone call with JSM (.3); review of further emails from JSM (.2) review of further emails from clients (.2); further telephone call from JSM (.2); review and revise Trial brief (2.9); email to JSM regarding same (.2); | B | 6.60 | $850.00 | $5,610.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/11/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with clients and JSM (.5); separate telephone call with JSM (.2); review of email from JSM to Judge Beeler (.1); review and respond to email from JSM regarding Plaintiffs' Notice regarding Vaccination Status (.1); review and revise Rule 41 Stipulation regarding Dismissal (.3); email to opposing counsel regarding same (.1); review of Defendants' Statement Re Vaccination status (.1); review of Defendants' witness and exhibit lists for potential objections to Defendants' Pre-trial Disclosures (1.1); email to Scott DeFoe (.1); further email to JSM (.1); review of email from Judge Beeler (.1); review of ORDER VACATING PRETRIAL CONFERENCE AND TRIAL DATES (.1); email to JSM regarding same (.1); | B | 3.00 | $850.00 | $2,550.00 |
| Loggervale, Aasylei | 11/12/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.3); further telephone call to JSM (.5); review of email from JSM to clients (.1); email to Scott DeFoe (.1); review of email from JSM to Koonan (.1); review of email from JSM to Judge Beeler (.1); prepare Objections to Defendants' Rule 26 Disclosures (1.1); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/17/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from clients (.1); review of email from JSM to clients (.1); review of ORDER ON [112] RECONSIDERATION RE CROSS MOTIONS FOR SUMMARY JUDGMENT (.1); research regarding cases cited in ORDER ON [112] RECONSIDERATION RE CROSS MOTIONS FOR SUMMARY JUDGMENT (.5); review of email from JSM regarding same (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 11/19/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call with JSM regarding recent Order on Defendants' motion for reconsideration, upcoming status conference with court, and alternatives to in person trial testimony by clients (.6); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 11/22/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from opposing counsel (.4); detailed email to JSM (.3); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 11/24/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 11/30/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER RE [74] [93] MOTIONS TO SEAL; | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 12/6/2021 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); email to JSM (.1); review of email from JSM (.1); telephone call to JSM (.4); email to opposing counsel (.1); | B | 0.80 | $850.00 | $680.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 12/16/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.5); email to JSM (.1); attend Telephonic Status Conference (.6); further telephone call to JSM (.4); email to opposing counsel (.1); email to clients (.2); review and respond to multiple emails from opposing counsel (.2); review of email from JSM to Koona (.1); review of email from Koonan (.1); review and respond to email from clients (.2); | B | 2.50 | $850.00 | $2,125.00 |
| Loggervale, Aasylei | 12/17/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Conference call with clients (.4); separate call with JSM (.2); review of Plaintiffs' proposal regarding COVID safety measures (.2); telephone call to opposing counsel (.1); further telephone call from JSM (.3); review of Minute Entry for status conference (.1); review of filed PLAINTIFFS' PROPOSAL RE COVID-19 PROTOCOLS (.1); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 12/20/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM and opposing counsel (.3); telephone call to JSM (.5); email to JSM (.1); review of further email from opposing counsel (.1); review of email from JSM to CP (.1); review of multiple emails to and from JSM and CP (.3); email to CP (.1); | B | 1.50 | $850.00 | $1,275.00 |
| Loggervale, Aasylei | 12/21/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM and CP (.1); review of email from opposing counsel (.1); telephone call from JSM (.2); review of email from JSM (.1); | B | 0.50 | $850.00 | $425.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 12/22/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/23/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER RE COVID-19 VACCINATION AND PROPOSED TRIAL PROTOCOL (.1); email to JSM regarding same (.1); prepare detailed email to clients (.3); telephone call to each plaintiff (.3); telephone call to JSM (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 12/24/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.4); review of email from client (.1); conference call with clients and JSM (.8); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 12/25/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from client (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/26/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to clients (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/29/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to clients (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/30/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from clients (.1); review of email from JSM to clients (.1); review of declarations of plaintiffs regarding vaccination status (.2); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 12/31/202 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from clients (.1); review further emails from JSM and clients (.2); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/3/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM regarding status (.2); review of RESPONSE re [149] Order regarding COVID vaccination status (.1); review of Defendants' Statement re COVID Vaccination status (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 1/19/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of ORDER DENYING PLAINTIFFS' REQUEST FOR COVID-19 VACCINE EXEMPTION FOR IN-PERSON TRIAL (.1); telephone call from JSM regarding same (.3); review of email from JSM (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 2/8/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); telephone call to JSM (.6); email to JSM (.1); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 2/9/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM to clients; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 2/14/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to Judge Beeler; email to JSM (.1); review and respond to email from JSM (.2); telephone call from JSM (.3); review of email from JSM to opposing counsel (.1); | B | 0.70 | $850.00 | $595.00 |
| Loggervale, Aasylei | 2/21/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Beeler (.1); email to JSM (.1); review of email from JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 2/24/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.1); email to Judge Beeler (.1); review of email from Judge Beeler (.1); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/30/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from client (1.); telephone call to JSM (.2); review of email from JSM (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 6/14/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from client (1.); telephone call to JSM (.1); email to clients (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 6/16/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM regarding status and request for trial date (.2); review of email from JSM to opposing counsel (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 6/17/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM regarding Certificate of Counsel and request for CMC (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 6/19/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 6/20/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Plaintiff's PLAINTIFFS' REQUEST FOR CASE MANAGEMENT CONERENCE AND/OR TRIAL SETTING (.1); review and respond to email from JSM (.1); email to clients (1.); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 6/22/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review ORDER RE TRIAL DATE (.1); telephone call from JSM (.3); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 6/23/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to clients regarding trial date and scheduling (.3); | B | 0.30 | $850.00 | $255.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 6/30/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM (.2); review of email from JSM (.1); review and respond to email from clients (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 7/1/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); email to clients (.1); review and respond to email from CP (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 7/2/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | review and respond to email from CP (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 7/8/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 7/10/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP's office; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 8/9/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to CP (.1); telephone call from JSM (.3); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 8/10/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy meeting with CP and JSM in Kenwood to prepare themes for trial presentation (4.0); travel to and from meeting (.8); email to clients (.2); | B | 5.00 | $850.00 | $4,250.00 |
| Loggervale, Aasylei | 8/14/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.1); review of email from CP (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 8/15/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review and respond to further email from JSM (.1); telephone call from JSM (.2); | B | 0.40 | $850.00 | $340.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 8/16/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple telephone calls to client (.3); email to JSM and CP (.1); email to client (.1); review of email from CP (.1); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 8/18/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review and respond to email from CP (.1); email to clients (.1); review of email from clients; (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 9/2/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 9/3/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Travel from Santa Rosa to SFO (1.8); flight from SFO to Las Vegas (3.7); email to clients (.1); review of email from clients (.1); review of email from CP (.1); | B | 5.80 | $850.00 | $4,930.00 |
| Loggervale, Aasylei | 9/4/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Travel from hotel to meeting with clients (.3); meeting with clients, JSM, and CP (2.0); follow up meeting with JSM and CP (.3); travel to airport (.4); flight from Las Vegas to SFO (4.1); return to Santa Rosa from SFO (1.4); | B | 8.50 | $850.00 | $7,225.00 |
| Loggervale, Aasylei | 9/5/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM and CP (.1); legal research regarding recent 9th Circuit appellate decision Vanegas v. City of Pasadena involving reasonable suspicion following an investigatory stop(.3); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 9/6/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to emails from JSM and CP (.2); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 9/7/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 9/8/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to CP and JSM; | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 9/8/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); review and respond to multiple emails from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/9/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); telephone call to JSM (.1); review of multiple emails from JSM (.2); review of email from clients (.1); review of further email from JSM (.1); review of further email from client (.1); review of multiple emails from JSM (.1); respond to multiple emails from JSM (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 9/10/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from clients (.1); review of email from CP (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/12/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM regarding complying with Court's sealing order in Dkt. 146) (.2); review Judge Alsup's Order on Motion to Seal (Dkt. 146) (.2); telephone conference with MSK Re Order Re Motions to Seal (Dkt. 146) (.3); email to Karen Jo Koonan (.2); further email to CP and JSM (.1); | B | 1.00 | $850.00 | $850.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 9/13/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); email to Karen Jo Koonan (.1); further email to CP and JSM (.1); review and respond to email from MSK regarding compliance with Judge Alsup's Order on Motion to Seal (Dkt. 146); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 9/14/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from Karen Jo Koonan (.1); review of email from CP (.1); review of email from JSM (.1); legal research regarding recent 9th Circuit appellate decision USA v. Guerrero involving de facto arrest after lengthy detention (.9); email to CP and JSM regarding same (.1): | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 9/15/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); telephone call from JSM (.2); conference call with Karen Jo Koonan, JSM, and CP (.3); separate conference call with JSM and CP (.2); review of email from (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 9/16/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); review of email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/19/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); review and respond to email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 9/21/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.2); review of email from CP (.1); review of NOTICE OF APPEARANCE BY CRAIG M. PETERS OF ALTAIR LAW LLP; | B | 0.40 | $850.00 | $340.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 9/27/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM (.1); review and respond to email from JSM (.1); telephone call to JSM regarding status and review of pre-trial submissions (.9); email to JSM and CP (.1); email to MSK regarding  pre-trial submissions (.1); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 10/4/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple conversations with MSK regarding complying with Court's redaction Order (.3); review of multiple emails from MSK regarding complying with Court's redaction Order (.1); email to CP and JSM regarding complying with Court's redaction Order (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 10/6/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 10/12/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 10/17/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of all pre-trial submissions filed prior to November 29, 2021 trial date (1.5); telephone call to JSM (.2); | B | 1.70 | $850.00 | $1,445.00 |
| Loggervale, Aasylei | 10/19/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Docket Text: Received two CDs re [159] OPPOSITION TO DEFENDANTS MOTION FOR SUMMARY JUDGMENT (.1) | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/20/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Docket Text: OPPOSITION/RESPONSE (re [160] MOTION to Amend/Correct [94] Opposition/Response to Motion, Redacted Per Order Re Motions to Seal [146], [159] MOTION for Partial Summary Judgment ) filed byCounty of Alameda, Anthony DeSousa, Steven Holland, Keith Leeper, Monica Pope (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 10/24/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call with JSM regarding status (.1); email to JSM (.1); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 10/27/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 10/31/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 11/1/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Alsup's clerk (.1); Zoom call with JSM (1.0); email to CP (.1) | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 11/4/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from MSK to JSM regarding trial calendar (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 11/6/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of further email from JSM (.1); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/7/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Zoom meeting with CP, JSM, and Karen Jo Koonan (.8); finalize Trial Calendar (.2); email to CP and JSM regarding Trial Calendar (.1); review of email from JSM (.1); email to clients (1); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 11/9/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to client (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 11/10/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to attorney Panos Lagos regarding civil rights trial before Judge Alsup (.1); review of email from clients (.1); email to CP and JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 11/13/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to CP (.2); email to jury consultant (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 11/15/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from jury consultant Koonan (.1); email to CP (.1); telephone call to clients (.2); email to Koonan (.1); email to clients (.1); | B | 0.60 | $850.00 | $510.00 |
| Loggervale, Aasylei | 11/16/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from jury consultant Koonan (.2); email to clients (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 11/19/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from jury consultant Koonan (.1); email to CP (.1); review of email from JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 11/20/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); telephone call to clients (.2); email to clients (.1); review and respond to multiple emails from clients (.2); | B | 0.60 | $850.00 | $510.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/21/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone conference with clients (.7); email to jury consultant (.1); email to clients (.1); review of email from jury consultant (.1); further email to clients (.1); | B | 1.10 | $850.00 | $935.00 |
| Loggervale, Aasylei | 11/26/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 11/27/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from client (.1); telephone call from JSM (.4); Zoom conference call with clients, Karen Jo Koonan, and CP (2.2); follow up Zoom conference with CP (.2) email to clients (.1); | B | 3.00 | $850.00 | $2,550.00 |
| Loggervale, Aasylei | 11/28/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 11/30/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from MSK regarding uploading to Dropbox folders containing Depositions, Discovery, Evidence, Pleadings, and Trial (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 12/1/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of further email from MSK regarding Dropbox migration project (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 12/8/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); multiple emails to and from Ivan Puchalt, Esq. regarding recent civil rights trial in Federal Court for the Southern District of California (.2) ; review and respond to multiple emails from KM regarding focus group (.1); review of email from Trial Survey Group regarding focus group (.1); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 12/9/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from Kevin Morisson regarding focus group (.2); lengthy telephone conference with Kevin Morisson of Altair Group and Trial Survey Group regarding focus group (1.6); follow up email to Chris Denove of Trial Survey Group (.2); | B | 2.00 | $850.00 | $1,700.00 |
| Loggervale, Aasylei | 12/10/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from Chris Denove (.2); review of email from CP (.1); review and respond to email from JSM (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 12/11/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); Zoom meeting with JSM (.7); review of email from JSM (.1); email to CP and JSM (.1); prepare materials for focus group (1.8); review and respond to multiple emails from CP (.2); | B | 3.10 | $850.00 | $2,635.00 |
| Loggervale, Aasylei | 12/12/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 12/13/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare chronology and related materials for focus group (3.2); email to Chris Denove regarding same (.1); | B | 3.30 | $850.00 | $2,805.00 |
| Loggervale, Aasylei | 12/15/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Chris Denove (.1); review of file to answer questions for focus group survey (1.9); email to CP and JSM regarding same (.1); lengthy Zoom call with JSM and CP (1.5); review of multiple emails from CP (.2); review of multiple emails from JSM (.2); email to Chris Denove addressing questions about trial survey questionnaire (.2) email to MSK regarding punch list following Zoom call with JSM and CP (.1); | B | 4.30 | $850.00 | $3,655.00 |
| Loggervale, Aasylei | 12/16/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from Chris Denove (.1); review of email from office of CP (.1); multiple telephone calls from Chris Denove (.9); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 12/17/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/18/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/20/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 12/21/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Judge Alsup's clerk (.1); email to CP and JSM regarding same (.1); review of FRIENDLY REMINDER OF UPCOMING TRIAL AND FINAL PRETRIAL CONFERENCE from Judge Alsup (.1); email to CP and JSM regarding same (.1); | B | 0.40 | $850.00 | $340.00 |
| Loggervale, Aasylei | 12/22/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 12/23/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Respond to email from Chris Denove (.1); email to JSM and CP (.1); separate email to CP (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 12/27/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Alicia Campbell of Trial Lawyers/Trial Scientists (.1); review of email from Kevin Morrison of Altair Group (.1); email to Alicia Campbell (.1); review and respond to email from KM (.1); legal research regarding motions in limine (1.0) | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 12/28/2022 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to CP and JSM (.1); | B | 0.10 | $850.00 | $85.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 12/29/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of transcripts of body camera videotapes of Holland and Pope (2.2); legal research regarding motions in limine (1.2); review and respond to email from Chris Denove requiring review of deposition transcripts of Holland and Aasylei Loggervale (.6); detailed email regarding motions in limine to CP and JSM (.3); review and respond to email from JSM (.1) | B | 4.40 | $850.00 | $3,740.00 |
| Loggervale, Aasylei | 12/30/202: | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Chris Denove (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 1/5/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to JSM and CP (.2); | B | 0.20 | $850.00 | $170.00 |
| Loggervale, Aasylei | 1/7/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from CP (.4); summary email to CP and JSM (.3); email to CP (.1); review and respond to email from jury consultant (.1); prepare motions in limine (3.1); email to Scott DeFoe (.1); | B | 4.10 | $850.00 | $3,485.00 |
| Loggervale, Aasylei | 1/8/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare motions in limine (1.8); legal research regarding FRE 403 (1.1); Zoom call with CP and JSM (1.4); review and respond to multiple emails from CP (.4); | B | 4.70 | $850.00 | $3,995.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/9/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Notice of Electronic Filing Further Jury Trial set for 1/31/2023, 2/1/2023, 2/2/2023, 2/3/2023 07:30 AM in San Francisco, Courtroom 12, 19th Floor before Judge William Alsup (.1); email to MSK regarding same (.1); email to Koonan (.1); telephone call to Koonan (.2); email to JSM and CP (.2); email to clients (.1); review and respond to email from CP (.1); prepare motions in limine (2.2); further email to Koonan (.1); email to JSM regarding MILs (.2); | B | 3.40 | $850.00 | $2,890.00 |
| Loggervale, Aasylei | 1/10/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare motions in limine (4.2); email to clients (.1); email to CP and JSM (.2); review of email from JSM (.1); telephone call to Aasylei Hardge-Loggervale (.4); email to Aasylei Hardge-Loggervale (.1); email to Aasylei Hardge-Loggervale (.1) email to Aaottae Loggervale (.1); review of email from Koonan (.1); review of email from Aaottae Loggervale (.1); | B | 5.50 | $850.00 | $4,675.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/11/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare motions in limine (4.5); review and respond to email from JSM (.1); further email to JSM (.1); telephone call and email to Scott DeFoe (.1); further email to JSM (.1); telephone call and email to Koonan (.2); email to clients (.2); schedule separate Zoom appointments with Koonan and clients (.2); review of email from Aasylei Hardge-Loggervale (.1); further email to Koonan (.1); telephone call from JSM (.2); email to MSK (.1); review and respond to further email from JSM (.1); | B | 6.10 | $850.00 | $5,185.00 |
| Loggervale, Aasylei | 1/12/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from Scott DeFoe (.1); email to Scott DeFoe (.1); telephone call to MSK regarding serving MILs (.2); finalized MILs (.5); review of email from MSK (.1); prepare FRCP 26(a)(3) Disclosures (.2); email to JSM regarding same (.1); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 1/13/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Lengthy telephone call from JSM (1.0); review of multiple emails from JSM to opposing counsel (.2); review of email from opposing counsel (.1); review and respond to further email from opposing counsel (.1); email to Trial Survey Group (.1); review of Plaintiff's Pretrial Conference Statement filed with the Court (.1); | B | 1.60 | $850.00 | $1,360.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/16/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); review and respond to email from Trial Survey Group (.1); review of email from CP (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/17/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Trial Survey Group (.1); review of case presentation for focus group (.5); email to JSM (.1); respond to email from Trial Survey Group (.1); review and respond to email from JSM (.1); telephone call from JSM (.3); review and respond to email from CP (.1); review of revised case presentation by JSM (.7); email to clients (.1); email to JSM (.1); | B | 2.20 | $850.00 | $1,870.00 |
| Loggervale, Aasylei | 1/18/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from JSM (.3); review of email from JSM to Trial Survey Group (.1); review of email from Trial Survey Group (.1); review of further email from JSM to Trial Survey Group (.1); further emails to and from JSM and Trial Survey Group (.2); further email to JSM (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 1/19/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); telephone call to JSM (.1); conference call with JSM and opposing counsel (.3); further telephone call to JSM (.2); review and respond to further email from JSM (.2); | B | 0.90 | $850.00 | $765.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/20/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to CP and JSM (.1); review of email from CP (.1); review of email from opposing counsel (.1); review of email from JSM (.1); review of email from client (.1); telephone call from JSM (.1); review of Letter from All Counsel re Pretrial Submissions (.1); email to Aasylei Hardge-Loggervale (.1); telephone call from Trial Survey Group (.2); telephone call to clients (.2); email to clients (.1); review of email from AAsylei Loggervale (.1); telephone call to AAsylei Loggervale (.1); email to AAsylei Loggervale (.1); review and respond to multiple emails from AAsylei Loggervale (.2); email to Trial Survey Group (.1); further telephone call to AAsylei Loggervale (.3); | B | 2.20 | $850.00 | $1,870.00 |
| Loggervale, Aasylei | 1/21/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Zoom conference call with JSM and CP (1.4); email to CP and JSM (.1); email to Trial Survey Group (.1); review and respond to email from Trial Survey Group (.1); telephone call to Chris Denove of Trial Survey Group (.6); review and respond to email from JSM (.1); | B | 2.40 | $850.00 | $2,040.00 |
| Loggervale, Aasylei | 1/22/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from CP and JSM (.2); | B | 0.20 | $850.00 | $170.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/23/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to clients (.2); review of email from opposing counsel (.1); telephone call to JSM (.3); review of email from JSM (.1); review and respond to email from clients (.1); review of email from CP (.1); | B | 0.90 | $850.00 | $765.00 |
| Loggervale, Aasylei | 1/24/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of ORDER RE FILINGS FOR FINAL PRETRIAL CONFERENCE (.1); telephone call to JSM regarding same (.2); further telephone call from JSM (.2); review and respond to multiple emails from JSM (.2); further telephone call to JSM (.2); review Proposed STIPULATION AND PROPOSED ORDER FOR DISMISSAL WITH PREJUDICE OF CERTAIN PARTIES AND CAUSES OF ACTION, pursuant to [F.R.C.P. Rule 41(a)(1)(A)(ii)] (.2); review of further email from JSM (.1); | B | 1.30 | $850.00 | $1,105.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/25/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with Ben Orem, General Counsel/Litigation Manager for George Hills Adjuster, and JSM (.8); review multiple emails from opposing counsel (.2); telephone call with JSM (.3); email to JSM and CP (.1); review of email from JSM to clients (.1); review of email from clients (.1); review of STIPULATION WITH PROPOSED ORDER TO DISMISS CERTAIN PARTIES AND CLAIMS (.1); further telephone call to JSM (.2); review and revise JOINT [PROPOSED] PRE-TRIAL ORDER (.1); further email to JSM (.1); review of further multiple emails from JSM (.2); review of email from client (.1); review of Proposed Verdict Form and Proposed Jury Instructions (.3); further email to JSM (.1); | B | 2.80 | $850.00 | $2,380.00 |
| Loggervale, Aasylei | 1/26/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review of email from Court (.1); review of multiple emails from JSM and opposing counsel (.2); review of MOTION in Limine Nos. 1-5 and Declaration and Exhibits in Support filed by County of Alameda (.7); review of Joint Pretrial Conference Statement (.1); review of email from CP (.1); review and respond to email from JSM (.1); review of further email from clients (.1); | B | 1.50 | $850.00 | $1,275.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/27/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); email to JSM and CP (.1); review of email from Ben Orem (.1); review of NOTICE RE TRIAL DURATION AND SCHEDULING (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/28/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of emails from CP and JSM (.1); telephone call from CP (.1); email to CP and JSM (.1); | B | 0.30 | $850.00 | $255.00 |
| Loggervale, Aasylei | 1/29/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Email to client (.1); email to Trial Survey Group (.1); review and respond to email from JSM (.1); review of email from CP (.1); review of multiple emails from client (.1); Zoom conference with JSM, Karen Jo Koonan, and clients (1.9); conference call with JSM and CP (.7); email to Koonan (.1); email to Trial Survey Group (.1); review and respond to further email from JSM (.1); | B | 3.40 | $850.00 | $2,890.00 |
| Loggervale, Aasylei | 1/30/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Separate Zoom calls with AAottae and AAsylei (Mom), JSM and Koonan (2.6); review of ORDER ADOPTING [166] STIPULATION (.1); Zoom conference with JSM and CP (.5); review of email from Chris Denove (.1); review of email from CP (.1); review of email from JSM to opposing counsel (.1); review of email from CP (.1); telephone call to CP (.1); email to Trial Survey Group (.1); email to Koonan (.1); review of Defendant's Rule 68 Offer (.1); | B | 4.00 | $850.00 | $3,400.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 1/31/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); review of email from CP (.1); review of ORDER RE PRETRIAL CONFERENCE MATERIALS (.1); review of further email from JSM (.1); attend Zoom call with Trial Survey Group, CP, and JSM (1.0); review of further email from JSM (.1); review of multiple emails from opposing counsel (.2); multiple emails to and from Panos Lagos (.2); review of Proposed Form of Verdict by County of Alameda, Steven Holland, Monica Pope (.1); review and revise PLAINTIFFS' RESPONSE TO ORDER RE PRETRIAL CONFERENCE MATERIALS (DKT. 175) (.2); email to JSM regarding same (.1); review of further email from Trial Survey Group (.1); review of Proposed Jury Instructions by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale [AMENDED PROPOSED JOINT JURY INSTRUCTIONS] (.1); review of Proposed Form of Verdict by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale [PLAINTIFFS' AMENDED PROPOSED VERDICT] (.1); review of multiple emails from JSM (.2); review of RESPONSE re [175] Order by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale (.1); prepare for argument on MILs and Jury Instructions at Pre-trial Conference (4.9); conference call with Panos Lagos, CP, and JSM (.5); | B | 8.30 | $850.00 | $7,055.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/1/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); travel to and from San Francisco, attend Final Pre-Trial Conference, meet with CP and JSM before and after Final Pre-Trial Conference (7.6); review of multiple emails from CP and JSM (.1); | B | 7.80 | $850.00 | $6,630.00 |
| Loggervale, Aasylei | 2/2/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Courtroom Deputy for Judge Alsup (.1); review of Minute Entry for proceedings held before Judge William Alsup (.1); review of multiple emails from JSM (.1); telephone call to JSM (.3); review of email from CP (.1); review of email from JSM (.1); review of further email from JSM (.1); review and reply to email from Jasleen Singh of Altair Group (.1); review of email from JSM (.1); review of email from CP (.1); | B | 1.20 | $850.00 | $1,020.00 |
| Loggervale, Aasylei | 2/3/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from CP (.1); review and respond to email from JSM (.1); review of email from JSM (.1); Zoom conference call with CP and JSM (1.0); review of further email from JSM (.1); review of Court's REQUEST FOR BRIEFING ( 1): | B | 1.50 | $850.00 | $1,275.00 |
| Loggervale, Aasylei | 2/4/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from CP and JSM (.3); review of Jury Profile Report from Trial Survey Group (.2); review and respond to email from Scott DeFoe (.1); | B | 0.60 | $850.00 | $510.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/5/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of deposition transcript of Captain Brodie for editing for trial presentation (2.5); email to JSM and CP regarding same (.1); review and respond to multiple emails from CP and JSM (.2); telephone call to CP (.1); review and respond to further emails from JSM (.1); | B | 3.00 | $850.00 | $2,550.00 |
| Loggervale, Aasylei | 2/6/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Zoom conference call with police expert DeFoe (1.1); further Zoom conference with JSM and CP (.3); multiple emails to and from DeFoe (.2); review and respond to multiple emails from JSM and CP (.3); review and revise draft Summary of Rulings on Motions in Limine (.4); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/7/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from CP and JSM (2.); review of ORDER RE PARTIES' JOINT SUMMARY SUBMISSION (.1); review of PLAINTIFFS' REQUEST FOR RULING ON TESTIMONY OF ALAMEDA COUNTY THROUGH PERSON MOST KNOWLEDGEABLE (SGT. MARTINEZ) WITHOUT LIVE APPEARANCE (.1); review and respond to further multiple emails from CP and JSM (.3); review of multiple emails from Morgan Smith of Cogent Legal (.1); review of MOTION for Ruling on Admissibility of Testimony of Sgt. Martinez (.1); telephone call to CP (.1); Zoom conference call with CP and JSM (1.5); review and respond to multiple emails from opposing counsel (.2); review of Proposed Pretrial Order re Joint Summary of Rulings on Motions in Limine and Proposed Order by Monica Pope, County of Alameda, Steven Holland (.1); further telephone call from CP (.1); review and respond to further emails from JSM and CP (.2); separate emails to the three plaintiffs (.3); review of email from client (.1); | B | 3.50 | $850.00 | $2,975.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/8/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.2); telephone call from JSM (.2); review and respond to over 20 emails from CP, JSM, and Morgan Smith (.6); review of Final Pretrial Order (.1); review of ORDER RE PLAINTIFFS' MOTION FOR PMK DEPOSITION ADMISSIBLITY (.1); review of multiple emails from Jury Supervisor (.2); | B | 1.40 | $850.00 | $1,190.00 |
| Loggervale, Aasylei | 2/9/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone conference with JSM and CP (1.2); review and respond to multiple emails from JSM and CP (.8); email to clients (.1); review of further emails from JSM and CP (.2); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/10/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review PLAINTIFFS' BRIEF RE RELIANCE ON INFORMATION OF OTHER OFFICERS TO MAKE DETENTION/ARREST (.1); email to JSM regarding same (.1); telephone call to CP and JSM (.5); email to CP and JSM (.3); review of Order Re PMK Deposition (.1); review of multiple emails from JSM, CP, and opposing counsel (.3); review of ECF version of RESPONSE re [184] Order PLAINTIFFS' BRIEF RE COLLECTIVE KNOWLEDGE DOCTRINE by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale (.1); review of RESPONSE re [184] Order re Collective Knowledge Doctrine by County of Alameda, Steven Holland, Monica Pope (.1); review and respond to email from clients (.3); review of OPPOSITION/RESPONSE (re [191] MOTION for Reconsideration of Ruling on Plaintiffs' Motion in Limine No. 1; Alternatively, Request for Leave to File Motion for Reconsideration filed by County of Alameda, Steven Holland, Monica Pope (.1); | B | 2.00 | $850.00 | $1,700.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/11/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Extensive trial preparation including review of deposition transcripts, body camera transcripts, discovery responses -- both plaintiffs and defendants, and numerous telephone calls and emails with JSM and CP regarding same (9.5); | B | 9.50 | $850.00 | $8,075.00 |
| Loggervale, Aasylei | 2/12/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Further extensive trial preparation including review of deposition transcripts, body camera transcripts, discovery responses -- both plaintiffs and defendants, and numerous telephone calls with JSM and CP regarding same (5.2); review of multiple emails from CP and JSM (.3); travel from Santa Rosa to San Francisco (1.5); meeting with CP and JSM (1.8); further trial preparation (2.2); | B | 10.00 | $850.00 | $8,500.00 |
| Loggervale, Aasylei | 2/13/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to CP and JSM before trial (.4) prepare for trial before trial (.8); attend trial (6.5); meeting with AAsylei and AAottae Loggervale to prepare them for their trial testimony (1.6); prepare for trial the next day (1.9); | B | 11.20 | $850.00 | $9,520.00 |
| Loggervale, Aasylei | 2/14/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to CP and JSM before trial (.4) prepare for trial before trial (1.2); attend trial (6.7); meeting with all three plaintiffs to prepare them for their testimony (1.2); prepare for trial the next day (2.2); multiple emails to and from JSM (.2); | B | 11.90 | $850.00 | $10,115.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/15/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to CP and JSM before trial (.5) prepare for trial before trial (1.4); attend trial (6.7); prepare for trial the next day (2.8); multiple emails to and from JSM (.2); | B | 11.60 | $850.00 | $9,860.00 |
| Loggervale, Aasylei | 2/16/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Multiple emails to CP and JSM before trial (.3) email to opposing counsel (.1); prepare for trial before trial (1.3); attend trial (6.4); meeting with clients, JSM, and CP after trial (.5); further meeting with CP and JSM to prepare for resumption of trial and remaining tasks (.8); return to Santa Rosa (1.5); email to CP and JSM (.1); email to clients (.1); review of CIVIL MINUTES and Trial Log for Jury Trial on Wednesday (.1); | B | 10.20 | $850.00 | $8,670.00 |
| Loggervale, Aasylei | 2/17/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from CP (.2); further multiple emails to and from CP (.2); review and respond to multiple emails from JSM (.2); telephone call from JSM (.4); review of further email from JSM (.1); review of further emails from JSM and CP (.2); | B | 1.30 | $850.00 | $1,105.00 |
| Loggervale, Aasylei | 2/18/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of Request for Critique of Jury Instructions (.1); review of comments by CP of Proposed Final Charge to the Jury (.2); Zoom call with CP and JSM (1.6); | B | 1.90 | $850.00 | $1,615.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/19/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from clients, CP, and JSM (.3); review and revise PLAINTIFFS' OPPOSITION TO DEFENDANTS' RULE 50 MOTION (1.4); email to JSM regarding same (.1); review and revise PLAINTIFFS' RESPONSE TO REQUEST FOR RULE 50 BRIEFING (DKT. 208) (.3); email to JSM regarding same (.1); review and respond to email from AAsylei Hardge-Loggervale (.2); | B | 2.50 | $850.00 | $2,125.00 |
| Loggervale, Aasylei | 2/20/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); email to CP (.1);  review and respond to multiple emails from JSM regarding multiple briefings due to the Court (.3); telephone call to JSM (.3); further email to JSM (.1); telephone call to CP (.1); review and revise PLAINTIFFS' CRITIQUE OF COURT'S PROPOSED INSTRUCTIONS (DKT. 210) (.6); further email to JSM regarding same (.1); review of email from CP regarding same (.1); prepare PLAINTIFFS' SUBMISSION OF TRANSCRIPT EXCERPTS FOR VIDEOS PLAYED DURING TRIAL (.8); email to CP and JSM regarding same (.1); | B | 2.70 | $850.00 | $2,295.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/21/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise PLAINTIFFS' RESPONSE TO DEFENDANTS' CRITIQUE OF COURT'S PROPOSED INSTRUCTIONS (DKT. 210) (.5); email to JSM regarding same (.1); review of NOTICE RE FRIDAY CONFERENCE from Court (.1); email to CP and JSM regarding same (.1); review of email from CP (.1); telephone call to JSM (.1); review of DEFENDANTS' REPLY TO PLAINTIFFS' CRITIQUE ON JURY INSTRUCTIONS (.1); telephone call from JSM (.3); review and revise PLAINTIFFS' SUBMISSION OF TRANSCRIPT EXCERPTS FOR VIDEOS PLAYED DURING TRIAL (.9); email to CP and JSM regarding same (.1); review of multiple emails from CP and JSM regarding draft Power Point for closing argument (.2); review of multiple emails from CP and JSM (.2); | B | 2.80 | $850.00 | $2,380.00 |
| Loggervale, Aasylei | 2/22/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and revise PLAINTIFFS' MOTION FOR PARTIAL JUDGMENT AS A MATTER OF LAW [FRCP 50] (.3); email to JSM regarding same (.1); review and respond to multiple emails from JSM (.1); telephone call from JSM (.3); | B | 0.80 | $850.00 | $680.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/23/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from MK and JSM (.2); review of CLERK'S NOTICE Resetting Motion Hearings. Set/Reset Deadlines as to [211] MOTION for Judgment as a Matter of Law and [221] MOTION for Judgment as a Matter of Law PLAINTIFFS' MOTION FOR PARTIAL JUDGMENT AS A MATTER OF LAW (FRCP 50) (.1); review of DEFENDANTS' OPPOSITION TO PLAINTIFFS' MOTION FOR PARTIAL JUDGMENT AS A MATTER OF LAW [FRCP 50] (.2); | B | 0.50 | $850.00 | $425.00 |
| Loggervale, Aasylei | 2/24/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM and CP (.3); telephone call from JSM (.4); review and respond to PLAINTIFFS' OBJECTIONS TO COURT'S PROPOSED FINAL CHARGE TO JURY (DKT. 226) (.6); email to JSM regarding same (.1); review of PLAINTIFFS' RESPONSE TO REQUEST FOR INFORMATION REGARDING USE OF EXHIBIT 11 IN TRIAL (.1); review of Court's PROPOSED FINAL CHARGE and Special Verdict Form (.1); | B | 1.40 | $850.00 | $1,190.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/25/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from CP and JSM (.5); telephone call to CP (.1); review and revise PLAINTIFFS' OBJECTIONS TO COURT'S PROPOSED FINAL CHARGE TO JURY (DKT. 226) (.6); email to JSM regarding same (.1); review and respond to further multiple emails from CP and JSM (.2); review and revise PLAINTIFFS' OBJECTIONS TO COURT'S PROPOSED VERDICT FORM (DKT. 226-1) (.3); review of slides and outline for closing argument (.5); email to CP and JSM regarding same (.1); | B | 2.40 | $850.00 | $2,040.00 |
| Loggervale, Aasylei | 2/26/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of DEFENDANTS' RESPONSE TO COURT'S PROPOSED FINAL JURY INSTRUCTIONS AND SPECIAL VERDICT FORM (.2); review and respond to multiple emails from JSM and CP (.3); review and respond to further multiple emails from JSM and CP (.2); review of email from opposing counsel (.1); review of DEFENDANT DEPUTY STEVEN HOLLAND'S OBJECTION TO PLAINTIFFS' SUBPOENA (.1); email to JSM and CP regarding same (.1); review of outline for Pope Cross-examanination (.2); email to JSM regarding same (.1); email to clients (.1); travel from Santa Rosa to San Francisco (1.5); | B | 2.90 | $850.00 | $2,465.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 2/27/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Prepare for and attend trial (9.8); meeting with clients, CP, and JSM (.4); return to Santa Rosa (1.5); email to CP and JSM (.2); | B | 11.90 | $850.00 | $10,115.00 |
| Loggervale, Aasylei | 2/28/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); email to clients (.1); review of Minute Entry for proceedings held before Judge William Alsup (.1); telephone call from JSM (.2); multiple emails to and from clients (.2); email to CP and JSM (.1); | B | 0.80 | $850.00 | $680.00 |
| Loggervale, Aasylei | 3/1/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from CP and clients (.3); telephone call from JSM (.2); email to Scott DeFoe (.1); email to Karen Jo Koonan (.1); email to clients (.2); review of Minute Entry for proceedings held before Judge William Alsup (.1); review of jury note (.1); review of email from CP (.1); review of Minute Entry for proceedings held before Judge William Alsup (.1); review of AMENDED SPECIAL VERDICT FORM (.1); review of $8.25m Jury Verdict (.1); review of FINAL JUDGMENT Signed by Judge Alsup (.1); meeting with CP (.3); review of email from JSM regarding post-trial matters (.1); | B | 2.00 | $850.00 | $1,700.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/2/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from JSM (.1); review and respond to further multiple emails from CP and JSM (.2); email to local federal civil rights attorney John Houston Scott, Esq. regarding fee petition motions (.1); further email to JSM regarding fee petition motion (.1); email to Scott DeFoe regarding introduction to civil rights attorneys who have brought fee petition motions (.1); email to JSM and CP regarding post-trial matters (.2); review of email from CP (.1); review of email from Scott DeFoe (.1); | B | 1.00 | $850.00 | $850.00 |
| Loggervale, Aasylei | 3/3/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from opposing counsel (.1); review and respond to email from CP regarding retaining an economist (.3); review and respond to multiple emails regarding post-trial matters (.2); review of CLERK'S NOTICE re Exhibits (.1); review of further email from JSM (.1); telephone call from JSM (.3); review and respond to email from CP (.1); further email to CP and JSM regarding Fee Petition (.1); conference call with CP and JSM (.4); | B | 1.70 | $850.00 | $1,445.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/4/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of multiple emails from JSM (.1); review and respond to further email from JSM (.1); review of further email from JSM regarding post-trial matters (.1); email to clients regarding post-trial matters (.2); review and respond to email from CP (.1); review and respond to email from Steve Ghirardo, Certified Public Accountant (.2); legal research regarding post-judgment interest (.2); review and respond to email from CHOPRA KOONAN LITIGATION CONSULTING (.1); review and respond to further emails from JSM (.3); review further emails from JSM and CP (.2); | B | 1.60 | $850.00 | $1,360.00 |
| Loggervale, Aasylei | 3/5/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); | B | 0.10 | $850.00 | $85.00 |
| Loggervale, Aasylei | 3/6/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call from AAsylei Hardge-Loggervale (.3); telephone call to CP (.1); email to clients (.1); telephone call from AAsylei Loggervale (.3); review of email from opposing counsel (.1); review and respond to email from JSM (.2); review and respond to further email from JSM (.1); review of email from opposing counsel (.1); telephone call to JSM (.4); review of email from CP (.1); review of multiple emails from JSM (.2); | B | 2.00 | $850.00 | $1,700.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/7/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to CP (.4); review and respond to multiple emails from JSM and CP (.2); review of email from AAottae Loggervale (.1); review of emails from CP and JSM to AAottae Loggervale (.1); telephone call to AAottae Loggervale (.3) email to CP and JSM about telephone call to AAottae Loggervale (.1); review and respond to email from CPA Steve Ghirardo (.1); review of further email from AAottae Loggervale (.1); email to clients (.1); | B | 1.50 | $850.00 | $1,275.00 |
| Loggervale, Aasylei | 3/8/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Zoom meeting with clients, CP, and JSM (1.0); review of multiple emails from opposing counsel (.2); review of multiple emails from JSM (.2); review of multiple emails from CP (.2); multiple emails to CP and JSM (.2); review of STIPULATION AND PROPOSED ORDER SETTING DEADLINES FOR MOTION FOR FEES, COSTS, AND INTEREST (.1); review of ORDER RE POST TRIAL MOTIONS AND DENIAL OF STIPULATION (.2); review and respond to multiple emails from JSM and CP (.2); | B | 2.30 | $850.00 | $1,955.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/9/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CPA Ghirardo (.1); telephone call to JSM (.3); telephone call to Ghirardo (.6); email to CP and JSM regarding assignment to Ghirardo (.3) email to Ghirardo (.2); review and respond to further email from Ghirardo (.1); review and respond to multiple emails from CP and JSM (.1); review and respond to multiple emails from JSM and CP (.5); review of email from Richard Pearl (.1); review of various declarations in support of motion for attorney fees (.1); prepare materials from BKG declaration in support of motion for attorneys' fees (.4); | B | 2.80 | $850.00 | $2,380.00 |
| Loggervale, Aasylei | 3/10/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from CP (.1); attend Zoom meeting with CP and JSM (.8); review and respond to multiple emails from JSM and CP (.2); | B | 1.10 | $850.00 | $935.00 |
| Loggervale, Aasylei | 3/11/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to multiple emails from JSM (.4); telephone call to JSM (.8); legal research regarding 9th Circuit cases addressing attorneys' fees petitions (.4); email to JSM and CP regarding same (.1); further email to JSM (.1); | B | 1.80 | $850.00 | $1,530.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/12/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from JSM (.1); lengthy telephone call to JSM regarding motion for attorneys' fees, pre-judgment interest, costs, and detailed declaration regarding attorney time spent on various projects (1.3); email to Ghirardo (.1); review of email from Ghirardo (.1); review and respond to multiple emails from JSM (.2); review of Letter Requesting Clarification re Order re Post Trial Motions (Dkt. 241) (.1); review and respond to further multiple emails from JSM (.2); | B | 2.10 | $850.00 | $1,785.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/13/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review of email from Ghirardo (.1); telephone call to Ghirardo (.2); email to JSM and CP regarding same (.1); review of further email from Ghirardo (.1); review and respond to further email from JSM (.1); telephone call to JSM (.1); review and respond to further multiple emails from JSM regarding pre-judgment interest calculations (.3); review of CLARIFICATION RE PLAINTIFFS' LETTER. Signed by Judge Alsup (.1); review of draft of PLAINTIFFS' MOTION FOR PRE-JUDGMENT INTEREST, POST-JUDGMENT INTEREST, AND STATUTORY PENALTY (FRCP 59(e)) (.2); review and supplement draft Declaration of Steven Ghirardo to include details of his assignment (.7); email to Ghirardo (.1); review and respond to further email from JSM (.1); review of BILL OF COSTS by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale. Objections due by 3/27/2023 (Attachments: # (1) Declaration Declaration of Joseph S. May in Support of Plaintiff's Bill of Statutory Costs) (.1); review and revise draft Declaration of Matthew Davis in Support of Plaintiff's Motion for Attorneys' Fees and Costs (.2); review and respond to email from JSM regarding same (.1); finalized Declaration of Steven Ghirardo (.2); further email to Steven Ghirardo (.1); review of multiple email to and from JSM and Matthew Davis, Shareholder of Walkup, Melodia, Kelly & Schoenberger regarding Declaration in Support of Plaintiff's Motion for Attorneys' Fees and Costs (.2) | B | 3.20 | $850.00 | $2,720.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/14/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Review and respond to email from Ghirardo (.1); email to JSM (.1); telephone call to JSM (.3); review of further email from Ghirardo (.1); review of email from JSM (.1); review and revise motion for Pre-Judgment Interest, Post-Judgment Interest, and Statutory Penalty (.2); email to JSM regarding same (.1); organize and separate billing records for inclusion in project by project breakdown (2.2); prepare template for Declaration of John Scott in support of Attorneys' Fee Application (.3); email to JHS regarding same (.1); review of email from JSM to Richard Pearl (.1); review of email from Pearl to JSM and JSM response (.1); review and respond to email from JSM (.1); email to CP (.1) | B | 4.00 | $850.00 | $3,400.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/15/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM regarding Motion for Attorneys' Fees (.2); telephone call to Mark Mosley regarding Declaration in Support of Motion for Attorneys' Fees (.2); prepare template for Declaration of Mark Mosley in support of Attorneys' Fee Application (.2); email to Mark Mosley (.1) organize and separate billing records for inclusion in project by project breakdown (2.3); review of MOTION to Alter Judgment PLAINTIFFS' MOTION FOR INTEREST AND BANE ACT PENALTY (FRCP 59(e)) filed by Aasylei Hardge-Loggervale, Aaottae Loggervale, Aasylei Loggervale (.1); review and respond to email from JSM regarding declaration to recover non-statutory costs (.1); | B | 3.20 | $850.00 | $2,720.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/16/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | Telephone call to JSM regarding Motion for Attorneys' Fees (.5); organize and separate billing records for inclusion in project by project breakdown (3.6); review of draft declaration of JHS in support of Motion for Attorneys' Fees (.2); email to JSM regarding same (.1); review and respond to email from Mark Mosely regarding declaration in support of Motion for Attorneys' Fees (.1); multiple emails to and from JSM regarding Motion for Attorneys' Fees (.2); review of draft Declaration of Richard Pearl (.2); email to JSM regarding same (.1); prepare summary of qualifications for Mike Keck (.3); email to JSM regarding same (.1); review and respond to email from Richard Pearl (.1); telephone call to JHS regarding declaration (.2); review and respond to further emails from JSM about Motion for Attorneys' Fees (.2) | B | 5.90 | $850.00 | $5,015.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 3/17/2023 | Loggervale v. Alameda County Sheriff's Office | Brian Gearinger | review of draft declaration of Mark Mosely in support of Motion for Attorneys' Fees (.2); email to JSM regarding same (.1); organize and separate billing records for inclusion in project by project breakdown (3.4); review of email from JSM (.1); telephone call to JSM (.1); review of multiple emails from MLM (.2); email MLM Declaration to JSM (.1); review of email from JSM (.1); telephone call to MLM (.1); email to MLM (.1); review of email from Richard Pearl (.1); review of multiple emails from JSM regarding attorney declarations (.2); | B | 4.80 | $850.00 | $4,080.00 |
| | | | | **Subtotal:  Brian Gearinger** | | 693.80 | | $589,730.00 |
| Loggervale, Aasylei | 7/6/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review and edit complaint; | B | 1.10 | $325.00 | $357.50 |
| Loggervale, Aasylei | 7/13/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review and revise final draft of complaint; | B | 0.80 | $325.00 | $260.00 |
| Loggervale, Aasylei | 9/23/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review Body Cam footage (1.8); draft Joint CMC Statement (.8); | B | 2.60 | $325.00 | $845.00 |
| Loggervale, Aasylei | 10/28/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Prepare templates for discovery responses to interrogatories, request for admissions, and request for documents for all three plaintiffs (1.8); | B | 1.80 | $325.00 | $585.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 11/2/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Further updated templates for discovery responses to interrogatories, request for admissions, and request for documents for all three plaintiffs and insert draft responses (2.1); | B | 2.10 | $325.00 | $682.50 |
| Loggervale, Aasylei | 11/19/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Download and organize Defendant's Document Production including documents and body camera videos (1.9); | B | 1.90 | $325.00 | $617.50 |
| Loggervale, Aasylei | 12/1/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Convert Body cam videos to transferable files and send to Court Reporter Tina Velasquez (1.1); | B | 1.10 | $325.00 | $357.50 |
| Loggervale, Aasylei | 12/29/2020 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Download and organize Plaintiff's Document Production (.8); | B | 0.80 | $325.00 | $260.00 |
| Loggervale, Aasylei | 1/5/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Compare body camera videos with draft transcripts (3.8); email possible corrections to court reporter (.4); | B | 4.20 | $325.00 | $1,365.00 |
| Loggervale, Aasylei | 1/8/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Compare body camera videos with draft transcripts (1.1); | B | 1.10 | $325.00 | $357.50 |
| Loggervale, Aasylei | 1/11/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Compare body camera videos with draft transcripts (1.2); | B | 1.20 | $325.00 | $390.00 |
| Loggervale, Aasylei | 1/12/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Compare body camera videos with draft transcripts (.8); | B | 0.80 | $325.00 | $260.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 1/13/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Compare body camera video AC_40 with draft transcript (1.9); email JSM re "Placard" (.1); | B | 2.00 | $325.00 | $650.00 |
| Loggervale, Aasylei | 1/18/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft Administrative Motion Template (.8); Opposition to Administrative Motion template (.7); review local rules of the Northern District of California regarding Administrative Motion procedures (.3) | B | 1.80 | $325.00 | $585.00 |
| Loggervale, Aasylei | 1/22/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft and compare Administrative motion to BKG Declaration regarding documents at issue (1.7); draft BKG declaration under seal (.7); BKG Declaration regarding meet and confer process in support of Plaintiff's Opposition to Defendants' motion to retain confidentiality and gather Exhibits A through D (.8); | B | 3.20 | $325.00 | $1,040.00 |
| Loggervale, Aasylei | 1/25/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review and revise Administrative Motion to file under seal (5.2); draft proposed order permitting filing under seal (.3); assemble exhibits on thumb drives (.8); telephone with Clerk (.2); email proposed order to court (.1). | B | 6.60 | $325.00 | $2,145.00 |
| Loggervale, Aasylei | 1/26/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Multiple telephone calls with ECF clerk (.3); amend and e-file Administrative Motion to file under Seal (1.5); | B | 1.80 | $325.00 | $585.00 |
| Loggervale, Aasylei | 2/4/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review confidentiality order (.3); email to BKG and JSM (.2); | B | 0.50 | $325.00 | $162.50 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 3/26/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft 2nd Amended Initial Disclosures (1.6); | B | 1.60 | $325.00 | $520.00 |
| Loggervale, Aasylei | 4/23/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Order 4/23/2021 Hearing Transcript (.2); | B | 0.30 | $325.00 | $97.50 |
| Loggervale, Aasylei | 5/19/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Telephone conference with BKG and JSM regarding organizing materials for Plaintiff's Motion for Partial Summary Adjudication (.5) | B | 0.50 | $325.00 | $162.50 |
| Loggervale, Aasylei | 6/11/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Lengthy telephone conference with clients, JSM, and BG regarding depositions (.8); prepare and Fed Ex Chambers copies of unredacted portions of Plaintiff's Motion for Partial Summary Adjudication (.7) | B | 1.50 | $325.00 | $487.50 |
| Loggervale, Aasylei | 6/14/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Telephone Conference with BKG and JSM (.6); | B | 0.60 | $325.00 | $195.00 |
| Loggervale, Aasylei | 6/16/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Set up Discovery Response Templates (1.1); review Court's Standing Orders regarding trial (.4); update trial calendar (.4); | B | 1.90 | $325.00 | $617.50 |
| Loggervale, Aasylei | 6/18/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft Discovery Response Templates for Aasylei Loggervale (.3); Aasylei Hardge-Loggervale (.3); and Aaottae Loggervale (.3); | B | 0.90 | $325.00 | $292.50 |
| Loggervale, Aasylei | 8/5/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Review and summarize Penal Code training articles (1.1); | B | 1.10 | $325.00 | $357.50 |

Page 98

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 8/6/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Review and print Penal Code Training articles (.5); conference call with JSM and BKG regarding Defendants' MSJ (1.1); | B | 1.60 | $325.00 | $520.00 |
| Loggervale, Aasylei | 8/9/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review cases cited in Defendants' MSJ (4.8); | B | 4.80 | $325.00 | $1,560.00 |
| Loggervale, Aasylei | 8/11/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review cases cited in Defendants' MSJ (4.2); | B | 4.20 | $325.00 | $1,365.00 |
| Loggervale, Aasylei | 8/13/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review cases cited in Defendants' MSJ (1.9); Conference call with BKG and JSM regarding Defendants' MSJ (.4); telephone call with Court Reporter re Exhibits to County of Alameda's PMK deposition for inclusion in opposition to Defendants' MSJ (.2) | B | 2.50 | $325.00 | $812.50 |
| Loggervale, Aasylei | 8/17/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Review/Summarize Defendant MSJ authorities. | B | 0.90 | $325.00 | $292.50 |
| Loggervale, Aasylei | 9/3/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Assemble Binders for cross-motions for summary judgment hearing (2.8); tab all exhibits to multiple declarations (.9). | B | 3.70 | $325.00 | $1,202.50 |
| Loggervale, Aasylei | 10/27/202: | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review, Download and Index Depositions for use at trial (1.4); review Opening Statement (.2); | B | 1.60 | $325.00 | $520.00 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|---|
| Loggervale, Aasylei | 10/28/202 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review and edit MILs ((1.6); Download, print and assemble MILs for use at Pre-Trial Conference (.3); | B | 1.90 | $325.00 | $617.50 |
| Loggervale, Aasylei | 11/2/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Legal research regarding Defendants' MIL 2 (3.2); | B | 3.20 | $325.00 | $1,040.00 |
| Loggervale, Aasylei | 11/3/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Review depositions and prepare excerpts for use at trial (.7) Depo excerpts; legal research regarding Opposition to Defendants' MIL No. 5 (1.5); | B | 2.20 | $325.00 | $715.00 |
| Loggervale, Aasylei | 11/8/2021 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Assemble MILs (1.1); prepre trial subpoenas (.5); | B | 1.60 | $325.00 | $520.00 |
| Loggervale, Aasylei | 11/10/202 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft template for Dismissal of Galloway and certain causes of action (.8); download and organize pleadings for use at trial (.5) | B | 1.30 | $325.00 | $422.50 |
| Loggervale, Aasylei | 9/13/2022 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Review Judge Alsup's Order on Motion to Seal (Dkt. 146) (.2); summarize portions of documents to be redacted (1.8); | B | 2.00 | $325.00 | $650.00 |
| Loggervale, Aasylei | 10/3/2022 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Paralegal Redact documents pursuant to Judge Alsup's Order on Motion to Seal (Dkt. 146) (4.6); | B | 4.10 | $325.00 | $1,332.50 |
| Loggervale, Aasylei | 10/4/2022 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review and index videos for blurring faces and omiting soucn pursuant per Judge Alsup's redaction Order (3.6); phone call and email to videographer Mike Tunick (.2); | B | 3.80 | $325.00 | $1,235.00 |

| Client | Date | Matter | Staff | Description | Type | Iours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 11/3/2022 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review of Judge Alsup's Standing Orders and Final Pre-trial Conference Order regarding Trial deadlines (1.0); updated trial calendar regarding (.5) | B | 1.50 | $325.00 | $487.50 |
| Loggervale, Aasylei | 11/4/2022 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Research FRCP, Northern District local rules, and Judge Alsup's Standing Orders regarding Pre-Trial Deadlines (2.1); draft Calendar deadlines (.5) | B | 2.60 | $325.00 | $845.00 |
| Loggervale, Aasylei | 12/21/202: | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Email Judge Alsup's clerk (.1) telephone call to Judge Alsup's clerk (.2) email to BKG (.1); | B | 0.40 | $325.00 | $130.00 |
| Loggervale, Aasylei | 1/9/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Telephone call to Judge Alsup's Clerk regarding ECF filing advancing the trial date to January 31 from February 13 (.2) multiple emails to BKG, JSM, and CP regarding updated Trial Calendar and telephone conversation with Judge Alsup's clerk (.3); Review MIL No. 1 & 5 (1.2); email to JSM (.1); | B | 1.80 | $325.00 | $585.00 |
| Loggervale, Aasylei | 1/10/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Review MILs No. 6 & 7 (.4); Research and edit MILs No. 6 & 7 (1.6); email to JSM (.1); | B | 2.10 | $325.00 | $682.50 |
| Loggervale, Aasylei | 1/12/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Efile Motions In Limine (.2); | B | 0.20 | $325.00 | $65.00 |
| Loggervale, Aasylei | 1/12/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Discussion with BKG regarding Pre-Trial Filings (.2); Review and File Rule 26 Disclosures (.7); | B | 0.90 | $325.00 | $292.50 |

| Client | Date | Matter | Staff | Description | Type | Hours | Rate | Total |
|--------|------|--------|-------|-------------|------|-------|------|-------|
| Loggervale, Aasylei | 2/10/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Legal research regarding admissibility (or not) of denials of Request for Admissions (.7); | B | 0.70 | $325.00 | $227.50 |
| Loggervale, Aasylei | 2/13/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Travel to and from San Rafael (1.2), attend Trial and respond to numerous attorney requests during breaks in Trial (6.3); | B | 7.50 | $325.00 | $2,437.50 |
| Loggervale, Aasylei | 2/22/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Zoom Call with JSM (.5); identify Trial videos excerpts to be filed as Exhibits from relevant  Trial transcripts (3.8); | B | 4.30 | $325.00 | $1,397.50 |
| Loggervale, Aasylei | 2/23/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Multiple emails with JSM (.5); Phone call with JSM (.3); draft transcript of Exhibit 11 (.5); review, print, assemble and scan Trial videos excerpts to be filed as Exhibits from relevant  Trial transcripts excerpts (3.0) | B | 4.30 | $325.00 | $1,397.50 |
| Loggervale, Aasylei | 2/26/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Finalize Trial videos excerpts to be filed as Exhibits from relevant Trial transcripts excerpts (1.8); | B | 1.80 | $325.00 | $585.00 |
| Loggervale, Aasylei | 2/27/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Travel to and from San Rafael (1.2), attend Trial and respond to numerous attorney requests during breaks in Trial (5.5); | B | 6.70 | $325.00 | $2,177.50 |
| Loggervale, Aasylei | 3/13/2023 | Loggervale v. Alameda County Sheriff's Office | Mike Keck | Draft portion of Ghirardo Declaration regarding pre-judgment interest using background from Website and deposition transcript in which he was deposed as an expert (.8); | B | 0.80 | $325.00 | $260.00 |

| | | | | Subtotal:  Mike Keck | | 18.80 | | $38,610.00 |
| | | | | Amount Due | | 12.60 | | $28,340.00 |

Thank You! - Balance is due upon receipt
1.5% interest per month on unpaid balances

# EXHIBIT B

*Loggervale v. Alameda*
N.D. Cal. No. C20-4679-WHA
**Gearinger Law Group Case Costs**

**Total Costs:**

| Date | Payee and Description | Amount |
|------|----------------------|--------|
| 1/12/21 | Fed Ex: Body Cam Transcripts | $12.95 |
| 1/15/21 | Tina Velasquez, CSR: Body Cam Transcripts | $1,140.00 |
| 1/25/21 | Katherine Powell, CSR: Transcript of 1/12/21 Hearing | $198.25 |
| 2/15/21 | Joffe Investigations: Interview of Stephanie Sibert | $190.00 |
| 2/19/21 | Legislative Intent Service: Legislative History of VC 22511.56 | $495.00 |
| 3/4/21 | Tina Velasquez, CSR: Sibert Audio Interview Transcript | $150.00 |
| 3/12/21 | Fed Ex | $12.69 |
| 5/24/21 | Ruth Ekhause, CSR: Transcript of 4/23/21 Hearing | $69.35 |
| 5/28/21 | Tina Velasquez, CSR: Transcript of AC_Pope & AC_206 Holland | $250.00 |
| 6/15/21 | Fed Ex: transmittal of retainer for Scott DeFoe | $28.40 |
| 6/15/21 | On-Scene Consulting Group, LLC: Scott DeFoe Retainer | $4,000.00 |
| 8/3/21 | Emerick & Finch, CSR: Depositions of Aasylei Hardge-Loggervale and Aaottae Loggervale | $1,073.40 |
| 8/3/21 | Emerick & Finch, CSR: Deposition of Aasylei Loggervale | $897.60 |
| 8/27/21 | Atkinson-Baker, Inc.: Deposition of Deputy Galloway | $746.40 |
| 8/31/21 | Atkinson-Baker, Inc.: Deposition of Captain Russell (PMK) | $913.99 |
| 9/1/21 | Clone Print: copies of Summary Judgment Motions | $139.67 |
| 9/7/21 | Sutter Plaza Garage: parking for meeting with JSM to prepare for hearing on MSJ | $20.00 |
| 9/17/21 | Katherine Powell Sullivan, CSR: Transcript of 9/9/21 hearing on cross-motions for summary judgment | $131.75 |
| 9/4/22 | Parking at SFO for trip to meet clients in Las Vegas | $72.00 |
| 9/4/22 | Southwest Airlines: airfare to Las Vegas for client meeting | $237.97 |
| 9/4/22 | Westin Las Vegas: hotel for client meeting | $290.25 |
| 9/4/22 | Uber: transportation to meeting with clients and CP | $17.09 |
| 10/12/22 | Mike Tunich Videography: blurring/bleeping of body cam videos | $100.00 |
| 10/21/22 | Fed Ex: CD with Video Exhibits to Clerk of Court | $18.59 |
| 2/13/23 | Uber: Transportation to meeting with clients and JSM | $14.53 |
| 2/16/23 | Marriott Courtyard San Francisco: four nights hotel stay for trial | $1,234.35 |
| | **TOTAL** | **$12,454.23** |

**Recoverable non-statutory costs:**

| Date | Payee and Description | Amount |
|------|----------------------|--------|
| 1/12/21 | Fed Ex: Body Cam Transcripts | $12.95 |
| 1/15/21 | Tina Velasquez, CSR: Body Cam Transcripts | $1,140.00 |
| 1/25/21 | Katherine Powell, CSR: Transcript of 1/12/21 Hearing | $198.25 |
| 2/15/21 | Joffe Investigations: Interview of Stephanie Sibert | $190.00 |

| 2/19/21 | Legislative Intent Service: Legislative History of VC 22511.56 | $495.00 |
|---|---|---|
| 3/4/21 | Tina Velasquez, CSR: Sibert Audio Interview Transcript | $150.00 |
| 3/12/21 | Fed Ex | $12.69 |
| 5/24/21 | Ruth Ekhause, CSR: Transcript of 4/23/21 Hearing | $69.35 |
| 5/28/21 | Tina Velasquez, CSR: Transcript of AC_Pope & AC_206 Holland | $500.00 |
| 6/15/21 | Fed Ex: transmittal of retainer for Scott DeFoe | $28.40 |
| 9/1/21 | Clone Print: copies of Summary Judgment Motions | $139.67 |
| 9/7/21 | Sutter Plaza Garage: parking for meeting with JSM to prepare for hearing on MSJ | $20.00 |
| 9/17/21 | Katherine Powell Sullivan, CSR: Transcript of 9/9/21 hearing on cross-motions for summary judgment | $131.75 |
| 9/4/22 | Parking at SFO for trip to meet clients in Las Vegas | $72.00 |
| 9/4/22 | Southwest Airlines: airfare to Las Vegas for client meeting | $237.97 |
| 9/4/22 | Westin Las Vegas: hotel for client meeting | $290.25 |
| 9/4/22 | Uber: transportation to meeting with clients and CP | $17.09 |
| 10/12/22 | Mike Tunich Videography: blurring/bleeping of body cam videos | $100.00 |
| 10/21/22 | Fed Ex: CD with Video Exhibits to Clerk of Court | $18.59 |
| 2/13/23 | Uber: Transportation to meeting with clients and JSM | $14.53 |
| 2/16/23 | Marriott Courtyard San Francisco: four nights hotel stay for trial | $1,234.35 |
| | **TOTAL** | **$5,322.84** |

# EXHIBIT C

Tina Marie Velasquez CSR
Certified Shorthand Reporter
Post Office Box 21535
El Sobrante, California 94820
velasquezmtina@gmail.com
510-301-2918
EIN 84-4115536

# INVOICE

Brian Gearinger, Esq.
Gearinger Law Group
740 Fourth Street
Santa Rosa, CA 95404

| | |
|---|---|
| **Invoice #** | 0000107 |
| **Invoice Date** | 01/15/2021 |
| **Due Date** | 02/15/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------|----------|--------|
| | Transcription of Video-Audio Files | | | |
| | Deputy David Cochran [AC_27] | 20.00 | 1.00 | 20.00 |
| | Lieutenant Anthony DeSousa [AC_30] | 600.00 | 1.00 | 600.00 |
| | Deputy Shaun Eng [AC_31] | 60.00 | 1.00 | 60.00 |
| | Deputy Cameron Galloway [AC_32] | 60.00 | 1.00 | 60.00 |
| | Deputy Steven Holland [AC_34] | 120.00 | 1.00 | 120.00 |
| | Deputy Steven Holland [AC_35] | 60.00 | 1.00 | 60.00 |
| | Deputy Steven Holland [AC_36] | 20.00 | 1.00 | 20.00 |
| | Deputy Steven Holland [AC_37] | 20.00 | 1.00 | 20.00 |
| | Deputy Keith Leeper [AC_38] | 60.00 | 1.00 | 60.00 |
| | Deputy Monica Pope [AC_40] | 120.00 | 1.00 | 120.00 |
| | Shipping (No charge. Used client's FedEx account) | | | |

NOTES: Loggervale vs. County of Alameda
U.S. District Court, Northern District of CA
Case No. 4:20-cv-04679

| | |
|---|---|
| **Subtotal** | 1,140.00 |
| **Total** | 1,140.00 |
| **Amount Paid** | 0.00 |
| **Balance Due** | $1,140.00 |

ST44 Rev. 04/18
Derived from A044 Rev. 04/18

## UNITED STATES DISTRICT COURT
### For the NORTHERN DISTRICT OF CALIFORIA

INVOICE NO.: 20200938

| | |
|---|---|
| Brian Gearinger<br>Gearinger Law Group<br>740 Fourth Street<br>Santa Rosa, CA 95400-4 | **MAKE CHECKS PAYABLE TO:**<br>KATHERINE POWELL SULLIVAN, CSR, RMR, CI<br>Official Court Reporter<br>18182 Carmel Drive<br>Castro Valley, CA 94546<br>(415) 794-6659<br>Katherine_Sullivan@cand.uscourts.gov<br>Tax ID: 47-4915430 |

| \_ CRIMINAL   X CIVIL | DATE ORDERED:<br>01-21-2021 | DATE DELIVERED:<br>01-25-2021 |
|---|---|---|

In the matter of: 20-CV-4679, Loggervale, et al. v County of Alameda

Cost to prepare the original and one pdf copy of the Transcript of
Proceedings held on 1/12/21 before Hon. William H. Alsup.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | | | | | | | | | | |
| Expedited | 41 | 4.85 | 198.85 | | | | | | | 198.85 |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 198.85 |
| | | | | | | Less Discount for Late Delivery | | | | 0.60 |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |

| Date: 01-25-2021 | Check: PayPal | Amount: 198.25 | **Total Due** | 0.00 |
|---|---|---|---|---|

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>s/Katherine Powell Sullivan | DATE:<br>01-25-2021 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

Joffe Investigations

1590 21st Avenue
San Francisco, CA 94122
CA PI #24380

# Invoice

| Date | Invoice # |
|---|---|
| 2/15/2021 | 21034 |

| Bill To |
|---|
| Law Office of Joseph S. May<br>1388 Sutter Street, Suite 810<br>San Francisco, CA 94109 |

| Case No. |
|---|
| 2021026 |

| Item | Description | Quantity | Rate | Amount |
|---|---|---|---|---|
| Witness Interview | Loggervale v. Alameda: 02/06-02/11/202<br>Mike Joffe Hours: Client Communication; Review<br>Protective Order, Sign; Interview Prep; Telephone<br>Interview of Witness Stephanie Sibert; Upload Audio<br>Recording of Interview. | 2 | 95.00 | 190.00 |

| | **Total** | $190.00 |
|---|---|---|

| Phone # |
|---|
| (415)637-3312 |

| E-mail |
|---|
| joffepi@gmail.com |

# Legislative Intent Service, Inc.

712 Main Street, Suite 200
Woodland, CA  95695

(800) 666-1917 * Fax (530) 668-5866
Taxpayer I.D.#20-5269193

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/19/2021 | 38055 |

| Bill To | Ship To |
|---------|---------|
| GEARINGER LAW GROUP<br>Attn:  Mr. Brian Gearinger<br>740 Fourth Street<br>Santa Rosa, CA  95404 | GEARINGER LAW GROUP<br>Attn:  Mr. Brian Gearinger<br>740 Fourth Street<br>Santa Rosa, CA  95404 |

| Reference No. | Terms |
|---------------|-------|
| Loggervale | Due on receipt |

| Description | Quantity | Rate | Amount |
|-------------|----------|------|--------|
| For services rendered in researching the legislative history of Vehicle Code section 22511.56 added in 1991, by Chapter 894 on a Three Week basis. | 1 | 495.00 | 495.00 |

Thank you for your business.

Invoice due and payable upon receipt and becomes delinquent in 30 days.  Invoice not paid within 60 days is automatically referred to collection.

| | |
|---|---|
| **Total** | $495.00 |
| **Payments/Credits** | -$495.00 |
| **Balance Due** | $0.00 |

Firefox                                                    https://classic.convergepay.com/VirtualMerchant/transaction.do?dispatc...

```
          LEGISLATIVE INTENT SERVICE INC
                  712 MAIN ST
               WOODLAND, CA 95695
                  530-666-1917

          LEGISLATIVE INTENT SERVICE INC

       Date: 02/19/2021      06:22:15 PM

             CREDIT CARD SALE

     VISA
     CARD NUMBER: **********8876   K
     TRAN AMOUNT: $495.00
     APPROVAL CD: 019682
     RECORD #:    000
     CLERK ID:    549877
     CUST CODE:   0
     SALES TAX:   $0.00
     INVOICE #:   38055

          Thank you for your business!

             Customer Copy
```

Tina Marie Velasquez CSR
Certified Shorthand Reporter
Post Office Box 21535
El Sobrante, California 94820
velasquezmtina@gmail.com
510-301-2918
EIN 84-4115536

# I N V O I C E

Brian Gearinger, Esq.
Gearinger Law Group
740 Fourth Street
Santa Rosa, CA 95404

| | |
|---|---|
| **Invoice #** | 0000122 |
| **Invoice Date** | 03/04/2021 |
| **Due Date** | 04/04/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|---|---|---|---|---|
| | Stephanie Sibert Audio Transcription | 150.00 | 1.00 | 150.00 |

NOTES: Completed on March 25, 2021
Loggervale v. County of Alameda

| | | |
|---|---|---|
| **Subtotal** | | 150.00 |
| **Total** | | 150.00 |
| **Amount Paid** | | 0.00 |
| **Balance Due** | | $150.00 |

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the San Francisco

INVOICE 202001896

| | |
|---|---|
| Brian Gearinger<br>Gearinger Law Group<br>740 Fourth Street<br>Santa Rosa, CA 95404<br>(415) 440-3102<br>brian@gearingerlaw.com | **MAKE CHECKS PAYABLE TO:**<br>Ruth Levine Ekhaus, RDR, FCRR, CSR No. 12219<br>Official Court Reporter<br>450 Golden Gate Avenue<br>16th Floor<br>San Francisco, CA 94102<br>(415) 336-5223<br>ruth_ekhaus@cand.uscourts.gov |

| \_\_ CRIMINAL   **X** CIVIL | DATE ORDERED:<br>05-23-2021 | DATE DELIVERED:<br>05-23-2021 |
|---|---|---|

**In the matter of:** 20-CV-04679-WHA, Loggervale v County of Alameda

30-day delivery of PDF of proceedings before the Honorable Josepch C. Spero on 4/23/2021.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | 19 | 3.65 | 69.35 | | | | | | | 69.35 |
| 14-Day | | | | | | | | | | |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | Misc. Charges | | | |
| | | | | | | | **Subtotal** | | | 69.35 |
| | | | | | | Less Discount for Late Delivery | | | | |
| | | | | | | Tax (If Applicable) | | | | |
| | | | | | | Less Amount of Deposit | | | | |
| | | | | | | Total Refund | | | | |
| | | | | | | **Total Due** | | | | 69.35 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE:<br>Ruth Levine Ekhaus | DATE:<br>05-23-2021 |
|---|---|

**DISTRIBUTION:**   TO PARTY (2 copies - 1 to be returned with payment)   COURT REPORTER   COURT REPORTER SUPERVISOR

Tina Marie Velasquez CSR
Certified Shorthand Reporter
Post Office Box 21535
El Sobrante, California 94820
velasquezmtina@gmail.com
510-301-2918
EIN 84-4115536

# INVOICE

Brian Gearinger, Esq.
Gearinger Law Group
740 Fourth Street
Santa Rosa, CA 95404

| | |
|---|---|
| **Invoice #** | 0000167 |
| **Invoice Date** | 05/28/2021 |
| **Due Date** | 06/28/2021 |

| Item | Description | Unit Price | Quantity | Amount |
|------|-------------|-----------:|---------:|-------:|
| | Transcription of Audio-Video Files | | | |
| | Deputy Monica Pope [AC_33] | 250.00 | 1.00 | 250.00 |
| | Deputy Steven Holland [AC_206] | 250.00 | 1.00 | 250.00 |
| | Shipping (No charge. Used client's FedEx Account | | | |

NOTES: Loggervale vs. County of Alameda
U.S. District Court, Northern District of CA
Case No. 4:20-cv-04679

| | |
|---|---:|
| **Subtotal** | 500.00 |
| **Total** | 500.00 |
| **Amount Paid** | 0.00 |
| **Balance Due** | $500.00 |

Invoice # 99976        P.O. # / Client

NAME

ADDRESS

CITY                              WORK PHONE

ATTN:

Received          Time          Due          Time



**CLONE**
*PRINT*
SERVICE · SPEED · RELIABILITY
· SINCE 1994 ·
CLONEPRINT.COM

TEL: (707) 527-6565
orders@cloneprint.com

| Single/Dbled | Instructions | # of Orig | Quantity | Total | Sides | Size | Rate / Qty | Cost |
|---|---|---|---|---|---|---|---|---|
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |
| ☐☐ | | | | | 1  2 | 11  17  19 | | |

Stock

Staple                          Bookletize          Face Trim
Bind      Velo      Comb      Tape      Coil      Dbl Wire-O      Paper          Vinyl
Drill      3 hole drill          2 hole drill          Acco fasten
Score / Perf
Fold
Cut
Labels      Qty          Stock                          Rewind
Handwork / Labor
Other
Design
Special Instructions / File Names

Taxable Subtotal

Sales Tax

Total

ORDER TAKEN BY _____   DONE BY _____

Deliver  ☐
Will P/U  ☐
Call When Ready  ☐

Number of Boxes _____

BAY AREA
GREEN BUSINESS

By signing below I acknowledge that above products have been received in good condition and
I agree payment shall be made pursuant to my/our credit application which is incorporated herein.

_____
customer signature

Please remit payment to: Clone Print · 618 5th Street · Santa Rosa, CA 95404

ST44 Rev. 04/18
Derived from AO44 Rev. 04/18

# UNITED STATES DISTRICT COURT
## For the NORTHERN DISTRICT OF CALIFORIA

### INVOICE 20201140

Brian Gearinger
Gearinger Law Group
740 Fourth Street
Santa Rosa, CA 95400-4

**MAKE CHECKS PAYABLE TO:**
Katherine Powell Sullivan, CSR, RMR, CRR
Official Court Reporter
18182 Carmel Drive
Castro Valley, CA 94546
(415) 794-6659
Katherine_Sullivan@cand.uscourts.gov
Tax ID: 47-4915430

| | | | |
|---|---|---|---|
| __ CRIMINAL    X CIVIL | DATE ORDERED: 09-10-2021 | DATE DELIVERED: 09-23-2021 |

**In the matter of:** 20-CV-4679, Loggervale v County of Alameda

Cost to prepare the original and one pdf copy of the Transcript of Proceedings held on 9/9/21, before Hon. William H. Alsup.

| CATEGORY | ORIGINAL | | | 1ST COPY | | | 2ND COPY | | | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|---|---|
| | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | PAGES | PRICE | SUBTOTAL | |
| Ordinary | | | | | | | | | | |
| 14-Day | 31 | 4.25 | 131.75 | | | | | | | 131.75 |
| Expedited | | | | | | | | | | |
| 3-Day | | | | | | | | | | |
| Daily | | | | | | | | | | |
| Hourly | | | | | | | | | | |
| Realtime | | | | | | | | | | |
| Misc. | | | | | | | | Misc. Charges | | |
| | | | | | | | | **Subtotal** | | 131.75 |
| | | | | | | | Less Discount for Late Delivery | | | |
| | | | | | | | Tax (If Applicable) | | | |
| | | | | | | | Less Amount of Deposit | | | |
| | | | | | | | Total Refund | | | |
| **Date:** 09-23-2021 | | **Check:** 3612 | | **Amount:** 131.75 | | | **Total Due** | | | 0.00 |

### ADDITIONAL INFORMATION
Full price may be charged only if the transcript is delivered within the required time frame. For example, if an order for expedited transcript is not completed and delivered within (7) calendar days, payment would be at the 14-day delivery rate, and if not completed and delivered within 14 days, payment would be at the ordinary delivery rate.

### CERTIFICATION
I certify that the transcript fees charged and page format used comply with the requirements of this court and the Judicial Conference of the United States.

| SIGNATURE: s/Katherine Powell Sullivan | DATE: 09-23-2021 |
|---|---|

**DISTRIBUTION:**     TO PARTY (2 copies - 1 to be returned with payment)     COURT REPORTER     COURT REPORTER SUPERVISOR

# INVOICE

**Mike Tunick Videography**
1497 Parkway Dr.
Rohnert Park, California 94928
United States

Phone: 707-792-2488
Mobile: 707-484-0875
www.tunickvideo.com

BILL TO
**Gearinger Law firm**

415-440-3102
brian@gearingerlaw.com

| | |
|---|---|
| **Invoice Number:** | 2279 |
| **Invoice Date:** | October 11, 2022 |
| **Payment Due:** | November 10, 2022 |
| **Amount Due (USD):** | **$100.00** |

Pay Securely Online

| Product | Quantity | Price | Amount |
|---|---|---|---|
| **Editing**<br>Loggervale v. County of Alameda Blurring Pope and Holland bodycam video $50 ea deal | 1 | $100.00 | $100.00 |

| | |
|---|---|
| **Total:** | $100.00 |
| **Amount Due (USD):** | **$100.00** |



link.waveapps.com/x9akcc-tbffz2